**<u>EXHIBIT K</u>**
Relevant Tesla, Inc. Quarterly Press Releases and SEC Filing Excerpts

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, DC 20549**

---

# FORM 8-K

---

### CURRENT REPORT
### Pursuant to Section 13 or 15(d)
### of The Securities Exchange Act of 1934

**Date of Report (Date of earliest event reported)**
**November 5, 2013**

---

# Tesla Motors, Inc.

**(Exact name of registrant as specified in its charter)**

---

| **Delaware** | **001-34756** | **91-2197729** |
|:---:|:---:|:---:|
| **(State or other jurisdiction of incorporation)** | **(Commission File Number)** | **(IRS Employer Identification No.)** |

**3500 Deer Creek Road**
**Palo Alto, California 94304**
**(Address of principal executive offices, including zip code)**

**(650) 681-5000**
**(Registrant's telephone number, including area code)**

**(Former name or former address, if changed since last report)**

---

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (see General Instruction A.2):

¨    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

¨    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

¨    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

¨    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02     Results of Operations and Financial Condition.**

On November 5, 2013, Tesla Motors, Inc. ("Tesla") released its financial results for the quarter ended September 30, 2013 by posting its Third Quarter 2013 Shareholder Letter on its website. The full text of the shareholder letter is attached hereto as Exhibit 99.1 and is incorporated herein by reference.

This information is intended to be furnished under Item 2.02 of Form 8-K, "Results of Operations and Financial Condition" and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or incorporated by reference in any filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such a filing.

**Item 8.01.    Other Events.**

**Tesla Disclosure Channels To Disseminate Information**

Tesla investors and others should note that we announce material information to the public about our company, products and services and other issues through a variety of means, including Tesla's website, press releases, SEC filings, blogs and social media, in order to achieve broad, non-exclusionary distribution of information to the public. We encourage our investors and others to review the information we make public in the locations below as such information could be deemed to be material information. Please note that this list may be updated from time to time.

**Interested in keeping up with Tesla?**

For more information on Tesla and its products, please visit: teslamotors.com

For more information for Tesla investors, please visit: ir.teslamotors.com

For the latest information from Tesla, including press releases and the Tesla blog, please visit: teslamotors.com/press

For additional information, please follow Elon Musk's and Tesla's Twitter accounts: twitter.com/elonmusk and twitter.com/TeslaMotors

**Item 9.01     Financial Statements and Exhibits.**

(d) Exhibits.

| Exhibit No. | Description |
|---|---|
| 99.1 | Tesla Motors, Inc. Third Quarter 2013 Shareholder Letter dated November 5, 2013. |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**TESLA MOTORS, INC.**

By: /s/ Deepak Ahuja

**Deepak Ahuja**
**Chief Financial Officer**

Date: November 5, 2013



## Tesla Q3 2018 Vehicle Production and Deliveries

October 2, 2018

PALO ALTO, Calif., Oct. 02, 2018 (GLOBE NEWSWIRE) -- In Q3, we produced 80,142 vehicles, 50% more than our prior all-time high in Q2, including:

- 53,239 Model 3 vehicles, which was in line with our guidance and almost double the volume of Q2. During Q3, we transitioned Model 3 production from entirely rear wheel drive at the beginning of the quarter to almost entirely dual motor during the last few weeks of the quarter. This added significant complexity, but we successfully executed this transition and ultimately produced more dual motor than rear wheel drive cars in Q3. In the last week of the quarter, we produced over 5,300 Model 3 vehicles, almost all of which were dual motor, meaning that we achieved a production rate of more than 10,000 drive units per week.
- 26,903 Model S and X vehicles, which was slightly higher than Q2 and in line with our full-year guidance.

Q3 deliveries totaled 83,500 vehicles: 55,840 Model 3, 14,470 Model S, and 13,190 Model X. To put this in perspective, in just Q3, we delivered more than 80% of the vehicles that we delivered in all of 2017, and we delivered about twice as many Model 3s as we did in all previous quarters combined.

Our Q3 Model 3 deliveries were limited to higher-priced variants, cash/loan transactions, and North American customers only. There remain significant opportunities to grow the addressable market for Model 3 by introducing leasing, standard battery and other lower-priced variants of the car, and by starting international deliveries.

Demand for Model S and X remains high. In Q3, we were able to significantly increase Model S and X deliveries notwithstanding the headwinds we have been facing from the ongoing trade tensions between the US and China. Those trade tensions have resulted in an import tariff rate of 40% on Tesla vehicles versus 15% for other imported cars in China.

In addition, Tesla continues to lack access to cash incentives available to locally produced electric vehicles in China that are typically around 15% of MSRP or more. Taking ocean transport costs and import tariffs into account, Tesla is now operating at a 55% to 60% cost disadvantage compared to the exact same car locally produced in China. This makes for a challenging competitive environment, given that China is by far the largest market for electric vehicles. To address this issue, we are accelerating construction of our Shanghai factory, which we expect to be a capital efficient and rapid buildout, using many lessons learned from the Model 3 ramp in North America.

With production stabilized, delivery and outbound vehicle logistics were our main challenges during Q3. We made many improvements to these processes throughout the quarter, and plan to make further improvements in Q4 so that we can scale successfully. As part of this effort, we plan to continue to expand direct deliveries to customers at their home or office, a service we launched in Q3 to improve customer convenience.

8,048 Model 3 vehicles and 3,776 Model S and X vehicles were in transit to customers at the end of Q3, and will be delivered in early Q4. Our overall target of 100,000 Model S and X deliveries in 2018 remains unchanged.

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q3 earnings.

We want to thank the entire Tesla team for executing so well during this challenging ramp up in deliveries. We also want to thank all of our customers who volunteered to help us with deliveries, and our new customers who are showing their faith in Tesla by purchasing our products in such large numbers. It was beyond inspiring to see the contributions made by the whole Tesla community.

***************

Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. Final numbers could vary by up to 0.5%. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.

**Forward-Looking Statements**

Certain statements herein, including statements regarding future production and delivery of Model S and Model X, expanding direct vehicle deliveries, growing the addressable market for Model 3, and accelerating the buildout of the Shanghai factory in a capital efficient and rapid manner, are "forward-looking statements" that are subject to risks and uncertainties. These forward-looking statements are based on management's current expectations. Various important factors could cause actual results to differ materially, including the risks identified in our SEC filings. Tesla disclaims any obligation to update this information.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 10-Q

(Mark One)

☐ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 30, 2018

OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission File Number: 001-34756

# Tesla, Inc.
**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **Delaware** | **91-2197729** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**(650) 681-5000**
**(Registrant's telephone number, including area code)**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☐   No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ☐   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company", and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ☐ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| Emerging growth company | ☐ | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☐

As of October 26, 2018, there were 171,732,775 shares of the registrant's common stock outstanding.

# PART I. FINANCIAL INFORMATION

## ITEM 1. FINANCIAL STATEMENTS

**Tesla, Inc.**

**Consolidated Balance Sheets**
**(in thousands, except for par values)**
**(unaudited)**

| | September 30, 2018 | December 31, 2017 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 2,967,504 | $ 3,367,914 |
| Restricted cash | 158,627 | 155,323 |
| Accounts receivable, net | 1,155,001 | 515,381 |
| Inventory | 3,314,127 | 2,263,537 |
| Prepaid expenses and other current assets | 325,232 | 268,365 |
| Total current assets | 7,920,491 | 6,570,520 |
| Operating lease vehicles, net | 2,186,137 | 4,116,604 |
| Solar energy systems, leased and to be leased, net | 6,301,537 | 6,347,490 |
| Property, plant and equipment, net | 11,246,295 | 10,027,522 |
| Intangible assets, net | 291,476 | 361,502 |
| Goodwill | 65,226 | 60,237 |
| MyPower customer notes receivable, net of current portion | 422,897 | 456,652 |
| Restricted cash, net of current portion | 396,835 | 441,722 |
| Other assets | 431,819 | 273,123 |
| **Total assets** | $ 29,262,713 | $ 28,655,372 |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable | $ 3,596,984 | $ 2,390,250 |
| Accrued liabilities and other | 1,990,095 | 1,731,366 |
| Deferred revenue | 570,920 | 1,015,253 |
| Resale value guarantees | 604,949 | 787,333 |
| Customer deposits | 905,838 | 853,919 |
| Current portion of long-term debt and capital leases | 2,106,538 | 796,549 |
| Current portion of promissory notes issued to related parties | — | 100,000 |
| Total current liabilities | 9,775,324 | 7,674,670 |
| Long-term debt and capital leases, net of current portion | 9,669,879 | 9,415,700 |
| Solar bonds issued to related parties, net of current portion | 100 | 100 |
| Convertible senior notes issued to related parties | 2,634 | 2,519 |
| Deferred revenue, net of current portion | 950,126 | 1,177,799 |
| Resale value guarantees, net of current portion | 455,762 | 2,309,222 |
| Other long-term liabilities | 2,555,319 | 2,442,970 |
| **Total liabilities** | 23,409,144 | 23,022,980 |
| Commitments and contingencies (Note 12) | | |
| Redeemable noncontrolling interests in subsidiaries | 551,264 | 397,734 |
| Convertible senior notes (Note 10) | — | 70 |
| **Equity** | | |
| Stockholders' equity | | |
| Preferred stock; $0.001 par value; 100,000 shares authorized; no shares issued and outstanding | — | — |
| Common stock; $0.001 par value; 2,000,000 shares authorized; 171,578 and 168,797 shares issued and outstanding as of September 30, 2018 and December 31, 2017, respectively | 171 | 169 |
| Additional paid-in capital | 9,957,711 | 9,178,024 |
| Accumulated other comprehensive income | 8,271 | 33,348 |
| Accumulated deficit | (5,457,315) | (4,974,299) |
| Total stockholders' equity | 4,508,838 | 4,237,242 |
| Noncontrolling interests in subsidiaries | 793,467 | 997,346 |
| **Total liabilities and equity** | $ 29,262,713 | $ 28,655,372 |

The accompanying notes are an integral part of these consolidated financial statements.

4

**Tesla, Inc.**

**Consolidated Statements of Operations**
**(in thousands, except per share data)**
**(unaudited)**

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | **2018** | **2017** | **2018** | **2017** |
| **Revenues** | | | | |
| Automotive sales | $ 5,878,305 | $ 2,076,731 | $ 11,558,051 | $ 6,125,643 |
| Automotive leasing | 220,461 | 286,158 | 633,713 | 813,462 |
| Total automotive revenues | 6,098,766 | 2,362,889 | 12,191,764 | 6,939,105 |
| Energy generation and storage | 399,317 | 317,505 | 1,183,747 | 818,229 |
| Services and other | 326,330 | 304,281 | 859,884 | 713,168 |
| Total revenues | 6,824,413 | 2,984,675 | 14,235,395 | 8,470,502 |
| **Cost of revenues** | | | | |
| Automotive sales | 4,405,919 | 1,755,622 | 9,027,055 | 4,724,849 |
| Automotive leasing | 119,283 | 175,224 | 360,694 | 516,683 |
| Total automotive cost of revenues | 4,525,202 | 1,930,846 | 9,387,749 | 5,241,532 |
| Energy generation and storage | 330,554 | 237,288 | 1,036,190 | 592,823 |
| Services and other | 444,992 | 367,401 | 1,212,335 | 852,446 |
| Total cost of revenues | 5,300,748 | 2,535,535 | 11,636,274 | 6,686,801 |
| **Gross profit** | 1,523,665 | 449,140 | 2,599,121 | 1,783,701 |
| **Operating expenses** | | | | |
| Research and development | 350,848 | 331,622 | 1,104,073 | 1,023,436 |
| Selling, general and administrative | 729,876 | 652,998 | 2,167,039 | 1,794,210 |
| Restructuring and other | 26,184 | — | 129,618 | — |
| Total operating expenses | 1,106,908 | 984,620 | 3,400,730 | 2,817,646 |
| **Income (loss) from operations** | 416,757 | (535,480) | (801,609) | (1,033,945) |
| Interest income | 6,907 | 5,531 | 17,185 | 13,406 |
| Interest expense | (175,220) | (117,109) | (488,348) | (324,896) |
| Other income (expense), net | 22,876 | (24,390) | 36,071 | (83,696) |
| **Income (loss) before income taxes** | 271,320 | (671,448) | (1,236,701) | (1,429,131) |
| Provision (benefit) for income taxes | 16,647 | (285) | 35,959 | 40,640 |
| **Net income (loss)** | 254,673 | (671,163) | (1,272,660) | (1,469,771) |
| Net loss attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | (56,843) | (51,787) | (157,086) | (183,721) |
| **Net income (loss) attributable to common stockholders** | $ 311,516 | $ (619,376) | $ (1,115,574) | $ (1,286,050) |
| Net income (loss) per share of common stock attributable to common stockholders, basic and diluted | | | | |
| Basic | $ 1.82 | $ (3.70) | $ (6.56) | $ (7.80) |
| Diluted | $ 1.75 | $ (3.70) | $ (6.56) | $ (7.80) |
| Weighted average shares used in computing net income (loss) per share of common stock | | | | |
| Basic | 170,893 | 167,294 | 170,019 | 164,897 |
| Diluted | 178,196 | 167,294 | 170,019 | 164,897 |

The accompanying notes are an integral part of these consolidated financial statements.

5

# Tesla, Inc.
## Consolidated Statements of Cash Flows
### (in thousands)
### (unaudited)

| | Nine Months Ended September 30, | |
| --- | --- | --- |
| | 2018 | 2017 |
| **Cash Flows from Operating Activities** | | |
| Net loss | $ (1,272,660) | $ (1,469,771) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | |
| Depreciation, amortization and impairment | 1,404,313 | 1,166,397 |
| Stock-based compensation | 543,711 | 332,412 |
| Amortization of debt discounts and issuance costs | 120,873 | 60,613 |
| Inventory write-downs | 59,983 | 98,347 |
| Loss on disposals of fixed assets | 132,639 | 59,640 |
| Foreign currency transaction (gains) losses | (6,614) | 35,933 |
| Loss related to SolarCity acquisition | — | 29,796 |
| Non-cash interest and other operating activities | 22,093 | 109,729 |
| Changes in operating assets and liabilities, net of effect of business combinations: | | |
| Accounts receivable | (686,103) | (105,643) |
| Inventory | (1,110,611) | (418,970) |
| Operating lease vehicles | (188,948) | (1,083,140) |
| MyPower customer notes receivable and other assets | (62,399) | 17,628 |
| Prepaid expenses and other current assets | (31,532) | (123,832) |
| Accounts payable and accrued liabilities | 1,627,997 | 170,326 |
| Deferred revenue | 284,417 | 329,007 |
| Customer deposits | 9,471 | 3,815 |
| Resale value guarantee | (57,621) | 141,044 |
| Other long-term liabilities | 74,232 | 76,124 |
| Net cash provided by (used in) operating activities | 863,241 | (570,545) |
| **Cash Flows from Investing Activities** | | |
| Purchases of property and equipment excluding capital leases, net of sales | (1,775,746) | (2,628,126) |
| Purchases of solar energy systems, leased and to be leased | (189,869) | (547,085) |
| Business combinations, net of cash acquired | (6,804) | (109,147) |
| Net cash used in investing activities | (1,972,419) | (3,284,358) |
| **Cash Flows from Financing Activities** | | |
| Proceeds from issuances of common stock in public offerings | — | 400,175 |
| Proceeds from issuances of convertible and other debt | 3,946,575 | 5,401,158 |
| Repayments of convertible and other debt | (3,111,242) | (2,442,942) |
| Repayments of borrowings under Solar Bonds issued to related parties | (100,000) | (165,000) |
| Collateralized lease (repayments) borrowings | (343,086) | 416,427 |
| Proceeds from exercises of stock options and other stock issuances | 219,945 | 239,328 |
| Principal payments on capital leases | (105,867) | (69,496) |
| Common stock and debt issuance costs | (5,121) | (50,530) |
| Purchases of convertible note hedges | — | (204,102) |
| Proceeds from settlement of convertible note hedges | — | 269,456 |
| Proceeds from issuances of warrants | — | 52,883 |
| Payments for settlements of warrants | (5) | (219,538) |
| Proceeds from investments by noncontrolling interests in subsidiaries | 366,297 | 691,918 |
| Distributions paid to noncontrolling interests in subsidiaries | (178,511) | (190,715) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (2,921) | — |
| Net cash provided by financing activities | 686,064 | 4,129,022 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | (18,879) | 35,736 |
| Net (decrease) increase in cash and cash equivalents and restricted cash | (441,993) | 309,855 |
| Cash and cash equivalents and restricted cash, beginning of period | 3,964,959 | 3,766,900 |
| Cash and cash equivalents and restricted cash, end of period | $ 3,522,966 | $ 4,076,755 |
| **Supplemental Non-Cash Investing and Financing Activities** | | |
| Acquisitions of property and equipment included in liabilities | $ 305,974 | $ 1,021,692 |
| Estimated fair value of facilities under build-to-suit leases | $ 61,709 | $ 173,075 |

The accompanying notes are an integral part of these consolidated financial statements.

7

*Our current and future warranty reserves may be insufficient to cover future warranty claims which could adversely affect our financial performance.*

Subject to separate limited warranties for the supplemental restraint system, battery and drive unit, we provide four-year or 50,000-mile limited warranties for the purchasers of new Model 3, Model S and Model X vehicles and either a four-year or 50,000-mile limited warranty or a two-year or 100,000-mile maximum odometer limited warranty for the purchasers of used Model S or Model X vehicles certified and sold by us. The limited warranty for the battery and drive unit for new Model S and Model X vehicles covers the drive unit for eight years, as well as the battery for a period of eight years (or for certain older vehicles, 125,000 miles if reached sooner than eight years), although the battery's charging capacity is not covered under any of our warranties or Extended Service plans; the limited warranty for used Model S and Model X vehicles does not extend or otherwise alter the terms of the original battery and drive unit limited warranty for such used vehicles specified in their original New Vehicle Limited Warranty. For the battery and drive unit on our current new Model 3 vehicles, we offer an eight-year or 100,000-mile limited warranty for our standard range battery and an eight-year or 120,000-mile limited warranty for our long-range battery, with minimum 70% retention of battery capacity over the warranty period. In addition, customers of new Model S and Model X vehicles have the opportunity to purchase an Extended Service plan for the period after the end of the limited warranty for their new vehicles to cover additional services for up to an additional four years or 50,000 miles, provided it is purchased within a specified period of time.

For energy storage products, we provide limited warranties against defects and to guarantee minimum energy retention levels. For example, we currently guarantee that each Powerwall 2 product will maintain at least 70-80% of its stated energy capacity after 10 years, and that each Powerpack 2 product will retain specified minimum energy capacities in each of its first 10 to 15 years of use. For our Solar Roof, we currently offer a warranty on the glass tiles for the lifetime of a customer's home and a separate warranty for the energy generation capability of the solar tiles. We also offer extended warranties, availability guarantees and capacity guarantees for periods of up to 20 years at an additional cost at the time of purchase, as well as workmanship warranties to customers who elect to have us install their systems.

Finally, customers who buy energy from us under solar energy system leases or power purchase agreements are covered by warranties equal to the length of the agreement term, which is typically 20 years. Systems purchased for cash are covered by a warranty of up to 10 years, with extended warranties available at additional cost. In addition, we pass through to our customers the inverter and panel manufacturers' warranties, which generally range from 5 to 25 years, subjecting us to the risk that the manufacturers may later cease operations or fail to honor their underlying warranties. Finally, we provide a performance guarantee with our leased solar energy systems that compensates a customer on an annual basis if their system does not meet the electricity production guarantees set forth in their lease.

If our warranty reserves are inadequate to cover future warranty claims on our products, our business, prospects, financial condition and operating results could be materially and adversely affected. Warranty reserves include management's best estimate of the projected costs to repair or to replace items under warranty. These estimates are based on actual claims incurred to-date and an estimate of the nature, frequency and costs of future claims. Such estimates are inherently uncertain and changes to our historical or projected experience, especially with respect to products such as Model 3 and Solar Roof that are new and/or that we expect to produce at significantly greater volumes than our past products, may cause material changes to our warranty reserves in the future.

*Our insurance strategy may not be adequate to protect us from all business risks.*

We may be subject, in the ordinary course of business, to losses resulting from products liability, accidents, acts of God and other claims against us, for which we may have no insurance coverage. As a general matter, we do not maintain as much insurance coverage as many other companies do, and in some cases, we do not maintain any at all. Additionally, the policies that we do have may include significant deductibles or self-insured retentions, and we cannot be certain that our insurance coverage will be sufficient to cover all future losses or claims against us. A loss that is uninsured or which exceeds policy limits may require us to pay substantial amounts, which could adversely affect our financial condition and operating results.

64

# SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Tesla, Inc.

Date: November 1, 2018

/s/ Deepak Ahuja
Deepak Ahuja
Chief Financial Officer
(Principal Financial Officer, Principal Accounting Officer and Duly Authorized Officer)

72



## Tesla Q4 2018 Vehicle Production & Deliveries, Also Announcing $2,000 Price Reduction in US

January 2, 2019

PALO ALTO, Calif., Jan. 02, 2019 (GLOBE NEWSWIRE) -- In Q4, we produced and delivered at the rate of nearly 1,000 vehicles per day, setting new company records for both production and deliveries.

Production in Q4 grew to 86,555 vehicles, 8% more than our prior all-time high in Q3. This included:

- 61,394 Model 3 vehicles, in line with our guidance and 15% more than Q3.
- 25,161 Model S and X vehicles, consistent with our long-term run rate of approximately 100,000 per year.

Q4 deliveries grew to 90,700 vehicles, which was 8% more than our prior all time-high in Q3. This included 63,150 Model 3 (13% growth over Q3), 13,500 Model S, and 14,050 Model X vehicles.

In 2018, we delivered a total of 245,240 vehicles: 145,846 Model 3 and 99,394 Model S and X. To put our growth into perspective, we delivered almost as many vehicles in 2018 as we did in all prior years combined.

Our Q4 Model 3 deliveries were limited to mid- and higher-priced variants, cash/loan transactions, and North American customers only. More than three quarters of Model 3 orders in Q4 came from new customers, rather than reservation holders.

There remain significant opportunities to continue to grow Model 3 sales by expanding to international markets, introducing lower-priced variants and offering leasing. International deliveries in Europe and China will start in February 2019. Expansion of Model 3 sales to other markets, including with a right-hand drive variant, will occur later in 2019.

1,010 Model 3 vehicles and 1,897 Model S and X vehicles were in transit to customers at the end of Q4, and will be delivered in early Q1 2019. Our inventory levels remain the smallest in the automotive industry, and we were able to reduce vehicles in transit to customers by significantly improving our logistics system in North America.

Moving beyond the success of Q4, we are taking steps to partially absorb the reduction of the federal EV tax credit (which, as of January 1st, dropped from $7,500 to $3,750). Starting today, we are reducing the price of Model S, Model X and Model 3 vehicles in the U.S. by $2,000. Customers can apply to receive the $3,750 federal tax credit for new deliveries starting on January 1, 2019, and may also be eligible for several state and local electric vehicle and utility incentives, which range up to $4,000. Combined with the reduced costs of maintenance and of charging a Tesla versus paying for gas at the pump – which can result in up to $100 per month or more in savings – this means our vehicles are even more affordable than similarly priced gasoline vehicles.

Tesla's achievements in 2018 likely represent the biggest single-year growth in the history of the automotive industry. We started the year with a delivery run rate of about 120,000 vehicles per year and ended it at more than 350,000 vehicles per year – an increase of almost 3X. As a result, we're starting to make a tangible impact on accelerating the world to sustainable energy. Additionally, 2018 was the first time in decades that an American car – the Model 3 – was the best-selling premium vehicle in the U.S. for the full year, with U.S. sales of Model 3 roughly double those of the runner up.

We want to thank our customers, suppliers, investors, and especially our employees, who worked so hard to accomplish this.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q4 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. Final numbers could vary by up to 0.5%. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.

### Forward-Looking Statements

Certain statements herein, including statements regarding growing the addressable market for Model 3, such as our plans and timing for international expansion, are "forward-looking statements" that are subject to risks and uncertainties. These forward-looking statements are based on management's current expectations. Various important factors could cause actual results to differ materially, including the risks identified in our SEC filings. Tesla disclaims any obligation to update this information.



Source: Tesla, Inc.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# FORM 10-K

**(Mark One)**

?    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended December 31, 2018

OR

?    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

Commission File Number: 001-34756

# Tesla, Inc.

### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **91-2197729** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**(650) 681-5000**

**(Registrant's telephone number, including area code)**

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Name of each exchange on which registered |
|---|---|
| Common Stock, $0.001 par value | The NASDAQ Stock Market LLC |

Securities registered pursuant to Section 12(g) of the Act:

**None**

Indicate by check mark whether the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.  Yes  ?  No  ?

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or 15(d) of the Act.  Yes  ?  No  ?

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.  Yes  ?  No  ?

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§ 232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).  Yes  ?  No  ?

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (§229.405 of this chapter) is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.  ?

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ? | Accelerated filer | ? |
| Non-accelerated filer | ? | Smaller reporting company | ? |
| Emerging growth company | ? | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.  ?

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).  Yes  ?  No  ?

The aggregate market value of voting stock held by non-affiliates of the registrant, as of June 30, 2018, the last day of the registrant's most recently completed second fiscal quarter, was $46.57 billion (based on the closing price for shares of the registrant's Common Stock as reported by the NASDAQ Global Select Market on June 30, 2018). Shares of Common Stock held by each executive officer, director, and holder of 5% or more of the outstanding Common Stock have been excluded in that such persons may be deemed to be affiliates. This determination of affiliate status is not necessarily a conclusive determination for other purposes.

As of February 12, 2019, there were 172,721,487 shares of the registrant's Common Stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's Proxy Statement for the 2019 Annual Meeting of Stockholders are incorporated herein by reference in Part III of this Annual Report on Form 10-K to the extent stated herein. Such proxy statement will be filed with the Securities and Exchange Commission within 120 days of the registrant's fiscal year ended December 31, 2018.

# Tesla, Inc.

## Consolidated Balance Sheets
### (in thousands, except per share data)

| | December 31, 2018 | December 31, 2017 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 3,685,618 | $ 3,367,914 |
| Restricted cash | 192,551 | 155,323 |
| Accounts receivable, net | 949,022 | 515,381 |
| Inventory | 3,113,446 | 2,263,537 |
| Prepaid expenses and other current assets | 365,671 | 268,365 |
| Total current assets | 8,306,308 | 6,570,520 |
| Operating lease vehicles, net | 2,089,758 | 4,116,604 |
| Solar energy systems, leased and to be leased, net | 6,271,396 | 6,347,490 |
| Property, plant and equipment, net | 11,330,077 | 10,027,522 |
| Intangible assets, net | 282,492 | 361,502 |
| Goodwill | 68,159 | 60,237 |
| MyPower customer notes receivable, net of current portion | 421,548 | 456,652 |
| Restricted cash, net of current portion | 398,219 | 441,722 |
| Other assets | 571,657 | 273,123 |
| **Total assets** | $ 29,739,614 | $ 28,655,372 |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable | $ 3,404,451 | $ 2,390,250 |
| Accrued liabilities and other | 2,094,253 | 1,731,366 |
| Deferred revenue | 630,292 | 1,015,253 |
| Resale value guarantees | 502,840 | 787,333 |
| Customer deposits | 792,601 | 853,919 |
| Current portion of long-term debt and capital leases | 2,567,699 | 796,549 |
| Current portion of promissory notes issued to related parties | — | 100,000 |
| Total current liabilities | 9,992,136 | 7,674,670 |
| Long-term debt and capital leases, net of current portion | 9,403,672 | 9,418,319 |
| Deferred revenue, net of current portion | 990,873 | 1,177,799 |
| Resale value guarantees, net of current portion | 328,926 | 2,309,222 |
| Other long-term liabilities | 2,710,403 | 2,442,970 |
| **Total liabilities** | 23,426,010 | 23,022,980 |
| Commitments and contingencies (Note 17) | | |
| Redeemable noncontrolling interests in subsidiaries | 555,964 | 397,734 |
| Convertible senior notes (Note 13) | — | 70 |
| **Equity** | | |
| Stockholders' equity | | |
| Preferred stock; $0.001 par value; 100,000 shares authorized; no shares issued and outstanding | — | — |
| Common stock; $0.001 par value; 2,000,000 shares authorized; 172,603 and 168,797 shares issued and outstanding as of December 31, 2018 and 2017, respectively | 173 | 169 |
| Additional paid-in capital | 10,249,120 | 9,178,024 |
| Accumulated other comprehensive (loss) income | (8,218) | 33,348 |
| Accumulated deficit | (5,317,832) | (4,974,299) |
| Total stockholders' equity | 4,923,243 | 4,237,242 |
| Noncontrolling interests in subsidiaries | 834,397 | 997,346 |
| **Total liabilities and equity** | $ 29,739,614 | $ 28,655,372 |

The accompanying notes are an integral part of these consolidated financial statements.

**Consolidated Statements of Operations**
**(in thousands, except per share data)**

| | Year Ended December 31, | | |
| --- | --- | --- | --- |
| | 2018 | 2017 | 2016 |
| **Revenues** | | | |
| Automotive sales | $ 17,631,522 | $ 8,534,752 | $ 5,589,007 |
| Automotive leasing | 883,461 | 1,106,548 | 761,759 |
| Total automotive revenues | 18,514,983 | 9,641,300 | 6,350,766 |
| Energy generation and storage | 1,555,244 | 1,116,266 | 181,394 |
| Services and other | 1,391,041 | 1,001,185 | 467,972 |
| Total revenues | 21,461,268 | 11,758,751 | 7,000,132 |
| **Cost of revenues** | | | |
| Automotive sales | 13,685,572 | 6,724,480 | 4,268,087 |
| Automotive leasing | 488,425 | 708,224 | 481,994 |
| Total automotive cost of revenues | 14,173,997 | 7,432,704 | 4,750,081 |
| Energy generation and storage | 1,364,896 | 874,538 | 178,332 |
| Services and other | 1,880,354 | 1,229,022 | 472,462 |
| Total cost of revenues | 17,419,247 | 9,536,264 | 5,400,875 |
| **Gross profit** | 4,042,021 | 2,222,487 | 1,599,257 |
| **Operating expenses** | | | |
| Research and development | 1,460,370 | 1,378,073 | 834,408 |
| Selling, general and administrative | 2,834,491 | 2,476,500 | 1,432,189 |
| Restructuring and other | 135,233 | — | — |
| Total operating expenses | 4,430,094 | 3,854,573 | 2,266,597 |
| **Loss from operations** | (388,073) | (1,632,086) | (667,340) |
| Interest income | 24,533 | 19,686 | 8,530 |
| Interest expense | (663,071) | (471,259) | (198,810) |
| Other income (expense), net | 21,866 | (125,373) | 111,272 |
| **Loss before income taxes** | (1,004,745) | (2,209,032) | (746,348) |
| Provision for income taxes | 57,837 | 31,546 | 26,698 |
| **Net loss** | (1,062,582) | (2,240,578) | (773,046) |
| Net loss attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | (86,491) | (279,178) | (98,132) |
| **Net loss attributable to common stockholders** | $ (976,091) | $ (1,961,400) | $ (674,914) |
| Net loss per share of common stock attributable to common stockholders | | | |
| Basic | $ (5.72) | $ (11.83) | $ (4.68) |
| Diluted | $ (5.72) | $ (11.83) | $ (4.68) |
| Weighted average shares used in computing net loss per share of common stock | | | |
| Basic | 170,525 | 165,758 | 144,212 |
| Diluted | 170,525 | 165,758 | 144,212 |

The accompanying notes are an integral part of these consolidated financial statements.

73

# Tesla, Inc.
## Consolidated Statements of Cash Flows
### (in thousands)

| | Year Ended December 31, | | |
| --- | --- | --- | --- |
| | 2018 | 2017 | 2016 |
| **Cash Flows from Operating Activities** | | | |
| Net loss | $ (1,062,582) | $ (2,240,578) | $ (773,046) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | |
| Depreciation, amortization and impairment | 1,901,050 | 1,636,003 | 947,099 |
| Stock-based compensation | 749,024 | 466,760 | 334,225 |
| Amortization of debt discounts and issuance costs | 158,730 | 91,037 | 94,690 |
| Inventory write-downs | 85,272 | 131,665 | 65,520 |
| Loss on disposals of fixed assets | 161,361 | 105,770 | 34,633 |
| Foreign currency transaction (gains) losses | (1,511) | 52,309 | (29,183) |
| Loss (gain) related to SolarCity acquisition | — | 57,746 | (88,727) |
| Non-cash interest and other operating activities | 48,507 | 135,237 | (15,179) |
| Changes in operating assets and liabilities, net of effect of business combinations: | | | |
| Accounts receivable | (496,732) | (24,635) | (216,565) |
| Inventory | (1,023,264) | (178,850) | (632,867) |
| Operating lease vehicles | (214,747) | (1,522,573) | (1,832,836) |
| Prepaid expenses and other current assets | (82,125) | (72,084) | 56,806 |
| Other assets and MyPower customer notes receivable | (207,409) | (15,453) | (49,353) |
| Accounts payable and accrued liabilities | 1,722,850 | 388,206 | 750,640 |
| Deferred revenue | 406,661 | 468,902 | 382,962 |
| Customer deposits | (96,685) | 170,027 | 388,361 |
| Resale value guarantee | (110,564) | 208,718 | 326,934 |
| Other long-term liabilities | 159,966 | 81,139 | 132,057 |
| Net cash provided by (used in) operating activities | 2,097,802 | (60,654) | (123,829) |
| **Cash Flows from Investing Activities** | | | |
| Purchases of property and equipment excluding capital leases, net of sales | (2,100,724) | (3,414,814) | (1,280,802) |
| Maturities of short-term marketable securities | — | — | 16,667 |
| Purchases of solar energy systems, leased and to be leased | (218,792) | (666,540) | (159,669) |
| Business combinations, net of cash acquired | (17,912) | (114,523) | 342,719 |
| Net cash used in investing activities | (2,337,428) | (4,195,877) | (1,081,085) |
| **Cash Flows from Financing Activities** | | | |
| Proceeds from issuances of common stock in public offerings | — | 400,175 | 1,701,734 |
| Proceeds from issuances of convertible and other debt | 6,176,173 | 7,138,055 | 2,852,964 |
| Repayments of convertible and other debt | (5,247,057) | (3,995,484) | (1,857,594) |
| Repayments of borrowings issued to related parties | — | (165,000) | — |
| Collateralized lease (repayments) borrowings | (559,167) | 511,321 | 769,709 |
| Proceeds from exercises of stock options and other stock issuances | 295,722 | 259,116 | 163,817 |
| Principal payments on capital leases | (180,805) | (103,304) | (46,889) |
| Common stock and debt issuance costs | (14,973) | (63,111) | (20,042) |
| Purchases of convertible note hedges | — | (204,102) | — |
| Proceeds from settlement of convertible note hedges | — | 287,213 | — |
| Proceeds from issuances of warrants | — | 52,883 | — |
| Payments for settlements of warrants | (11) | (230,385) | — |
| Proceeds from investments by noncontrolling interests in subsidiaries | 437,134 | 789,704 | 201,527 |
| Distributions paid to noncontrolling interests in subsidiaries | (227,304) | (261,844) | (21,250) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (5,957) | (373) | — |
| Net cash provided by financing activities | 573,755 | 4,414,864 | 3,743,976 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | (22,700) | 39,726 | (6,553) |
| Net increase in cash and cash equivalents and restricted cash | 311,429 | 198,059 | 2,532,509 |
| Cash and cash equivalents and restricted cash, beginning of period | 3,964,959 | 3,766,900 | 1,234,391 |
| Cash and cash equivalents and restricted cash, end of period | $ 4,276,388 | $ 3,964,959 | $ 3,766,900 |
| **Supplemental Non-Cash Investing and Financing Activities** | | | |
| Shares issued in connection with business combinations and assumed vested awards | $ — | $ 10,528 | $ 2,145,977 |
| Acquisitions of property and equipment included in liabilities | $ 249,141 | $ 914,108 | $ 663,771 |
| Estimated fair value of facilities under build-to-suit leases | $ 94,445 | $ 313,483 | $ 307,879 |
| **Supplemental Disclosures** | | | |
| Cash paid during the period for interest, net of amounts capitalized | $ 380,836 | $ 182,571 | $ 38,693 |
| Cash paid during the period for taxes, net of refunds | $ 35,409 | $ 65,695 | $ 16,385 |

The accompanying notes are an integral part of these consolidated financial statements.

76

*Warranties*

We provide a manufacturer's warranty on all new and used vehicles, production powertrain components and systems and energy storage products we sell. In addition, we also provide a warranty on the installation and components of the solar energy systems we sell for periods typically between 10 to 30 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or PPAs, as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other while the remaining balance is included within other long-term liabilities on the consolidated balance sheet. Due to the adoption of the new revenue standard, automotive sales with resale value guarantees that were previously recorded within operating lease assets require a corresponding warranty accrual, which is included in the table below. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Accrued warranty activity consisted of the following (in thousands):

| | Year Ended December 31, | | |
| --- | --- | --- | --- |
| | 2018 | 2017 | 2016 |
| Accrued warranty—beginning of period | $ 401,790 | $ 266,655 | $ 180,754 |
| Assumed warranty liability from acquisition | — | 4,737 | 31,366 |
| Warranty costs incurred | (209,124) | (122,510) | (79,147) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | (26,294) | 4,342 | (20,084) |
| Additional warranty accrued from adoption of the new revenue standard | 37,139 | — | — |
| Provision for warranty | 544,315 | 248,566 | 153,766 |
| Accrued warranty—end of period | $ 747,826 | $ 401,790 | $ 266,655 |

For the years ended December 31, 2018, 2017, and 2016, warranty costs incurred for vehicles accounted for as operating leases or collateralized debt arrangements were $21.9 million, $35.5 million and $19.0 million, respectively.

*Solar Energy System Performance Guarantees*

We guarantee a specified minimum solar energy production output for certain solar energy systems leased or sold to customers, generally for a term of up to 30 years. We monitor the solar energy systems to ensure that these outputs are being achieved. We evaluate if any amounts are due to our customers and make any payments periodically as specified in the customer agreements. As of December 31, 2018 and 2017, we had recognized a liability of $7.5 million and $6.3 million, respectively, within accrued liabilities and other on the consolidated balance sheets, related to these guarantees based on our assessment of the exposures.

*Solar Renewable Energy Credits*

We account for solar renewable energy credits ("SRECs") when they are purchased by us or sold to third-parties. For SRECs generated by solar energy systems owned by us and minted by government agencies, we do not recognize any specifically identifiable costs as there are no specific incremental costs incurred to generate the SRECs. For SRECs purchased by us, we record these SRECs at their cost, subject to impairment testing. We recognize revenue from the sale of an SREC when the SREC is transferred to the buyer, and the cost of the SREC, if any, is then recorded to cost of revenue.

94

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Tesla, Inc.

Date: February 19, 2019

/s/ Elon Musk

Elon Musk
Chief Executive Officer
(Principal Executive Officer)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Title | Date |
|---|---|---|
| /s/ Elon Musk<br>Elon Musk | Chief Executive Officer and Director (Principal Executive Officer) | February 19, 2019 |
| /s/ Deepak Ahuja<br>Deepak Ahuja | Chief Financial Officer (Principal Financial Officer and Principal Accounting Officer) | February 19, 2019 |
| /s/ Brad W. Buss<br>Brad W. Buss | Director | February 19, 2019 |
| /s/ Robyn Denholm<br>Robyn Denholm | Director | February 19, 2019 |
| /s/ Ira Ehrenpreis<br>Ira Ehrenpreis | Director | February 19, 2019 |
| /s/ Lawrence J. Ellison<br>Lawrence J. Ellison | Director | February 19, 2019 |
| /s/ Antonio J. Gracias<br>Antonio J. Gracias | Director | February 19, 2019 |
| /s/ James Murdoch<br>James Murdoch | Director | February 19, 2019 |
| /s/ Kimbal Musk<br>Kimbal Musk | Director | February 19, 2019 |
| /s/ Linda Johnson Rice<br>Linda Johnson Rice | Director | February 19, 2019 |
| /s/ Kathleen Wilson-Thompson<br>Kathleen Wilson-Thompson | Director | February 19, 2019 |
| Stephen T. Jurvetson | Director | |

173



## Tesla Q1 2019 Vehicle Production & Deliveries

April 4, 2019

PALO ALTO, Calif., April 03, 2019 (GLOBE NEWSWIRE) -- In the first quarter, we produced approximately 77,100 total vehicles, consisting of 62,950 Model 3 and 14,150 Model S and X.

Deliveries were approximately 63,000 vehicles, which was 110% more than the same quarter last year, but 31% less than last quarter. This included approximately 50,900 Model 3 and 12,100 Model S and X.

Due to a massive increase in deliveries in Europe and China, which at times exceeded 5x that of prior peak delivery levels, and many challenges encountered for the first time, we had only delivered half of the entire quarter's numbers by March 21, ten days before end of quarter. This caused a large number of vehicle deliveries to shift to the second quarter. At the end of the first quarter, approximately 10,600 vehicles were in transit to customers globally.

Because of the lower than expected delivery volumes and several pricing adjustments, we expect Q1 net income to be negatively impacted. Even so, we ended the quarter with sufficient cash on hand.

In North America, Model 3 was yet again the best-selling mid-sized premium sedan, selling 60% more units than the runner up. Inventory of Model 3 vehicles in North America remains exceptionally low, reaching about two weeks of supply at the end of Q1, compared to the industry average of 2-3 months.

Despite pull forward of demand from Q1 2019 into Q4 2018 due to the step down in the federal tax credit, US orders for Model 3 vehicles significantly outpaced what we were able to deliver in Q1. We reaffirm our prior guidance of 360,000 to 400,000 vehicle deliveries in 2019.

Given that Tesla vehicle production currently occurs entirely from one factory in the San Francisco Bay Area, but must be delivered to customers all around the world, production could be significantly higher than deliveries, as it was this quarter, when production exceeded deliveries by 22%.

We've just begun the global expansion of Model 3, and we want to thank our employees for their hard work and our customers for supporting our mission. We are doing everything we can to deliver cars globally as quickly as possible and look forward to continuing to scale deliveries throughout the year.

****************

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q1 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. We count a produced but undelivered vehicle to be in transit if the related customer has placed an order or paid the full purchase price for such vehicle. Final numbers could vary by up to 0.5%. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.

**Forward-Looking Statements**

Certain statements herein, including statements regarding expected future vehicle deliveries and production and our expected financial results, are "forward-looking statements" that are subject to risks and uncertainties. These forward-looking statements are based on management's current expectations. Various important factors could cause actual results to differ materially, including the risks identified in our SEC filings. Tesla disclaims any obligation to update this information.



Source: Tesla, Inc.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 10-Q

(Mark One)

☐   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 31, 2019

OR

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission File Number: 001-34756

# Tesla, Inc.
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **91-2197729** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| (Address of principal executive offices) | (Zip Code) |

(650) 681-5000
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☐   No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ☐   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company", and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ☐ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| Emerging growth company | ☐ | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☐

As of April 22, 2019, there were 173,720,801 shares of the registrant's common stock outstanding.

# PART I. FINANCIAL INFORMATION
## ITEM 1. FINANCIAL STATEMENTS

**Tesla, Inc.**
**Consolidated Balance Sheets**
**(in thousands, except for par values)**
**(unaudited)**

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 2,198,169 | $ 3,685,618 |
| Restricted cash | 130,950 | 192,551 |
| Accounts receivable, net | 1,046,945 | 949,022 |
| Inventory | 3,836,850 | 3,113,446 |
| Prepaid expenses and other current assets | 464,908 | 365,671 |
| Total current assets | 7,677,822 | 8,306,308 |
| Operating lease vehicles, net | 1,972,502 | 2,089,758 |
| Solar energy systems, net | 6,241,637 | 6,271,396 |
| Property, plant and equipment, net | 9,850,929 | 11,330,077 |
| Operating lease right-of-use assets | 1,253,027 | — |
| Intangible assets, net | 273,568 | 282,492 |
| Goodwill | 74,312 | 68,159 |
| MyPower customer notes receivable, net of current portion | 413,181 | 421,548 |
| Restricted cash, net of current portion | 353,679 | 398,219 |
| Other assets | 801,867 | 571,657 |
| **Total assets** | $ 28,912,524 | $ 29,739,614 |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable | $ 3,248,827 | $ 3,404,451 |
| Accrued liabilities and other | 2,276,951 | 2,094,253 |
| Deferred revenue | 762,810 | 630,292 |
| Resale value guarantees | 480,225 | 502,840 |
| Customer deposits | 768,276 | 792,601 |
| Current portion of long-term debt and finance leases | 1,705,711 | 2,567,699 |
| Total current liabilities | 9,242,800 | 9,992,136 |
| Long-term debt and finance leases, net of current portion | 9,787,950 | 9,403,672 |
| Deferred revenue, net of current portion | 1,157,343 | 990,873 |
| Resale value guarantees, net of current portion | 211,390 | 328,926 |
| Other long-term liabilities | 2,475,135 | 2,710,403 |
| **Total liabilities** | 22,874,618 | 23,426,010 |
| Commitments and contingencies (Note 13) | | |
| Redeemable noncontrolling interests in subsidiaries | 570,284 | 555,964 |
| **Equity** | | |
| Stockholders' equity | | |
| Preferred stock; $0.001 par value; 100,000 shares authorized; no shares issued and outstanding | — | — |
| Common stock; $0.001 par value; 2,000,000 shares authorized; 173,682 and 172,603 shares issued and outstanding as of March 31, 2019 and December 31, 2018, respectively | 174 | 173 |
| Additional paid-in capital | 10,563,746 | 10,249,120 |
| Accumulated other comprehensive loss | (35,019) | (8,218) |
| Accumulated deficit | (5,923,305) | (5,317,832) |
| Total stockholders' equity | 4,605,596 | 4,923,243 |
| Noncontrolling interests in subsidiaries | 862,026 | 834,397 |
| **Total liabilities and equity** | $ 28,912,524 | $ 29,739,614 |

The accompanying notes are an integral part of these consolidated financial statements.

4

**Tesla, Inc.**

**Consolidated Statements of Operations**
**(in thousands, except per share data)**
**(unaudited)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Revenues** | | |
| Automotive sales | $ 3,508,741 | $ 2,561,881 |
| Automotive leasing | 215,120 | 173,436 |
| Total automotive revenues | 3,723,861 | 2,735,317 |
| Energy generation and storage | 324,661 | 410,022 |
| Services and other | 492,942 | 263,412 |
| Total revenues | 4,541,464 | 3,408,751 |
| **Cost of revenues** | | |
| Automotive sales | 2,856,209 | 2,091,397 |
| Automotive leasing | 117,092 | 104,496 |
| Total automotive cost of revenues | 2,973,301 | 2,195,893 |
| Energy generation and storage | 316,887 | 375,363 |
| Services and other | 685,533 | 380,969 |
| Total cost of revenues | 3,975,721 | 2,952,225 |
| **Gross profit** | 565,743 | 456,526 |
| **Operating expenses** | | |
| Research and development | 340,174 | 367,096 |
| Selling, general and administrative | 703,929 | 686,404 |
| Restructuring and other | 43,471 | — |
| Total operating expenses | 1,087,574 | 1,053,500 |
| **Loss from operations** | (521,831) | (596,974) |
| Interest income | 8,762 | 5,214 |
| Interest expense | (157,453) | (149,546) |
| Other income (expense), net | 25,750 | (37,716) |
| **Loss before income taxes** | (644,772) | (779,022) |
| Provision for income taxes | 22,873 | 5,605 |
| **Net loss** | (667,645) | (784,627) |
| Net income (loss) attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | 34,490 | (75,076) |
| **Net loss attributable to common stockholders** | $ (702,135) | $ (709,551) |
| Net loss per share of common stock attributable to common stockholders | | |
| Basic | $ (4.10) | $ (4.19) |
| Diluted | $ (4.10) | $ (4.19) |
| Weighted average shares used in computing net loss per share of common stock | | |
| Basic | 172,989 | 169,146 |
| Diluted | 172,989 | 169,146 |

The accompanying notes are an integral part of these consolidated financial statements.

5

**Tesla, Inc.**

**Consolidated Statements of Cash Flows**

**(in thousands)**

**(unaudited)**

| | Three Months Ended March 31, | |
|---|---|---|
| | **2019** | **2018** |
| **Cash Flows from Operating Activities** | | |
| Net loss | $ (667,645) | $ (784,627) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation, amortization and impairment | 467,577 | 416,233 |
| Stock-based compensation | 208,378 | 141,639 |
| Amortization of debt discounts and issuance costs | 40,108 | 39,345 |
| Inventory write-downs | 80,843 | 18,546 |
| Loss on disposals of fixed assets | 18,421 | 52,237 |
| Foreign currency transaction (gains) losses | (39,130) | 47,661 |
| Non-cash interest and other operating activities | 116,050 | (3,984) |
| Operating cash flow related to repayment of discounted convertible notes | (188,107) | — |
| Changes in operating assets and liabilities, net of effect of business combinations: | | |
| Accounts receivable | (99,640) | (169,142) |
| Inventory | (809,152) | (322,081) |
| Operating lease vehicles | 13,012 | (97,196) |
| Prepaid expenses and other current assets | (46,103) | (50,001) |
| Other non-current assets | 28,064 | (57,583) |
| Accounts payable and accrued liabilities | (27,577) | 317,983 |
| Deferred revenue | 317,888 | 45,795 |
| Customer deposits | (25,173) | 67,359 |
| Resale value guarantee | (47,394) | — |
| Other long-term liabilities | 19,974 | (60,560) |
| Net cash used in operating activities | (639,606) | (398,376) |
| **Cash Flows from Investing Activities** | | |
| Purchases of property and equipment excluding finance leases, net of sales | (279,932) | (655,662) |
| Purchases of solar energy systems | (25,261) | (72,975) |
| Business combinations, net of cash acquired | (650) | — |
| Net cash used in investing activities | (305,843) | (728,637) |
| **Cash Flows from Financing Activities** | | |
| Proceeds from issuances of convertible and other debt | 1,494,066 | 1,775,481 |
| Repayments of convertible and other debt | (1,970,709) | (1,389,388) |
| Repayments of borrowings issued to related parties | — | (17,500) |
| Collateralized lease (repayments) borrowings | (133,891) | (87,092) |
| Proceeds from exercises of stock options and other stock issuances | 77,953 | 94,018 |
| Principal payments on finance leases | (66,656) | (18,787) |
| Common stock and debt issuance costs | (7,757) | (2,913) |
| Proceeds from investments by noncontrolling interests in subsidiaries | 46,821 | 73,704 |
| Distributions paid to noncontrolling interests in subsidiaries | (85,257) | (52,942) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (7,589) | (2,921) |
| Net cash (used in) provided by financing activities | (653,019) | 371,660 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | 4,878 | 10,102 |
| Net decrease in cash and cash equivalents and restricted cash | (1,593,590) | (745,251) |
| Cash and cash equivalents and restricted cash, beginning of period | 4,276,388 | 3,964,959 |
| Cash and cash equivalents and restricted cash, end of period | $ 2,682,798 | $ 3,219,708 |
| **Supplemental Non-Cash Investing and Financing Activities** | | |
| Acquisitions of property and equipment included in liabilities | $ 119,903 | $ 286,975 |
| Estimated fair value of facilities under build-to-suit leases | $ — | $ 56,169 |

The accompanying notes are an integral part of these consolidated financial statements.

8

We provide a manufacturer's warranty on all new and used vehicles, production powertrain components and systems and energy storage products we sell. In addition, we also provide a warranty on the installation and components of the solar energy systems we sell for periods typically between 10 to 30 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or PPAs, as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other while the remaining balance is included within other long-term liabilities on the consolidated balance sheet. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Accrued warranty activity consisted of the following (in thousands):

| | Three Months Ended March 31, | |
| | 2019 | 2018 |
| --- | --- | --- |
| Accrued warranty—beginning of period | $ 747,826 | $ 401,790 |
| Warranty costs incurred | (54,189) | (44,681) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | 37,750 | 501 |
| Additional warranty accrued from adoption of the new revenue standard | — | 37,139 |
| Provision for warranty | 112,521 | 71,117 |
| Accrued warranty—end of period | $ 843,908 | $ 465,866 |

For the three months ended March 31, 2019 and 2018, warranty costs incurred for vehicles accounted for as operating leases or collateralized debt arrangements were $5.6 million and $5.8 million, respectively.

*Recent Accounting Pronouncements*

*Recently issued accounting pronouncements not yet adopted*

In June 2016, the FASB issued ASU No. 2016-13, *Measurement of Credit Losses on Financial Instruments*, to require financial assets carried at amortized cost to be presented at the net amount expected to be collected based on historical experience, current conditions and forecasts. Subsequently, the FASB issued ASU No. 2018-19, *Codification Improvements to Topic 326*, to clarify that receivables arising from operating leases are within the scope of lease accounting standards. The ASUs are effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASUs is on a modified retrospective basis. We are currently obtaining an understanding of the ASUs and plan to adopt them on January 1, 2020.

In January 2017, the FASB issued ASU No. 2017-04, *Simplifying the Test for Goodwill Impairment*, to simplify the test for goodwill impairment by removing Step 2. An entity will, therefore, perform the goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognizing an impairment charge for the amount by which the carrying amount exceeds the fair value, not to exceed the total amount of goodwill allocated to the reporting unit. An entity still has the option to perform a qualitative assessment to determine if the quantitative impairment test is necessary. The ASU is effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASU is prospective. We are currently obtaining an understanding of the ASU and plan to adopt the ASU prospectively on January 1, 2020. The ASU is currently not expected to have a material impact on our consolidated financial statements.

In August 2018, the FASB issued ASU No. 2018-15, *Customer's Accounting for Implementation Costs Incurred in a Cloud Computing Arrangement that Is a Service Contract*. The ASU aligns the requirements for capitalizing implementation costs incurred in a hosting arrangement that is a service contract with the requirements for capitalizing implementation costs incurred to develop or obtain internal-use software (and hosting arrangements that include an internal-use software license). The ASU is effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASU is either retrospective or prospective. We are currently obtaining an understanding of the ASU and plan to adopt the ASU prospectively on January 1, 2020.

*Recently adopted accounting pronouncements*

In February 2016, the FASB issued ASU No. 2016-02, Leases, to require lessees to recognize all leases, with limited exceptions, on the balance sheet, while recognition on the statement of operations will remain similar to legacy lease accounting, ASC 840. The ASU also eliminates real estate-specific provisions and modifies certain aspects of lessor accounting. Subsequently, the FASB issued ASU No. 2018-10, *Codification Improvements to Topic 842*, ASU No. 2018-11, *Targeted Improvements*, ASU No. 2018-20, *Narrow-Scope Improvements for Lessors*, and ASU 2019-01, *Codification Improvements*, to clarify and amend the guidance in ASU No. 2016-02. The ASUs are effective for

15

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Tesla, Inc.

Date: April 29, 2019

/s/ Zachary J. Kirkhorn
Zachary J. Kirkhorn
Chief Financial Officer
(Principal Financial Officer and
Duly Authorized Officer)

68



## Tesla Q2 2019 Vehicle Production & Deliveries

July 2, 2019

PALO ALTO, Calif., July 02, 2019 (GLOBE NEWSWIRE) -- In the second quarter, we achieved record production of 87,048 vehicles and record deliveries of approximately 95,200 vehicles. In addition, we made significant progress streamlining our global logistics and delivery operations at higher volumes, enabling cost efficiencies and improvements to our working capital position.

|  | Production | Deliveries |
|---|---|---|
| Model S/X | 14,517 | 17,650 |
| Model 3 | 72,531 | 77,550 |
| **Total** | **87,048** | **95,200** |

Orders generated during the quarter exceeded our deliveries, thus we are entering Q3 with an increase in our order backlog. We believe we are well positioned to continue growing total production and deliveries in Q3.

Customer vehicles in transit at the end of the quarter were over 7,400. Due to the order-to-VIN matching process we described in our Q1 2019 Shareholder Letter, which we extended to Model S and Model X in Q2 to improve process efficiency, this metric has become less relevant. As a result, we do not plan to disclose the customer vehicles in transit metric going forward.

***************

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q2 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. We count a produced but undelivered vehicle to be in transit if the related customer has placed an order or paid the full purchase price for such vehicle. Final numbers could vary by up to 0.5% or more. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.

**Forward-Looking Statements**

Certain statements herein, including statements regarding expected future vehicle deliveries and production, are "forward-looking statements" that are subject to risks and uncertainties. These forward-looking statements are based on management's current expectations. Various important factors could cause actual results to differ materially, including the risks identified in our SEC filings. Tesla disclaims any obligation to update this information.



Source: Tesla, Inc.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 10-Q

(Mark One)

? **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 30, 2019

OR

? **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission File Number: 001-34756

# Tesla, Inc.
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **91-2197729** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| (Address of principal executive offices) | (Zip Code) |

**(650) 681-5000**
(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common stock | TSLA | The Nasdaq Global Select Market |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ?   No ?

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ?   No ?

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company", and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ? | Accelerated filer | ? |
| Non-accelerated filer | ? | Smaller reporting company | ? |
| Emerging growth company | ? | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ?

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ?   No ?

As of July 22, 2019, there were 179,127,239 shares of the registrant's common stock outstanding.

**Tesla, Inc.**

**Consolidated Balance Sheets**
**(in thousands, except for par values)**
**(unaudited)**

| | | June 30,<br>2019 | | December 31,<br>2018 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 4,954,740 | $ | 3,685,618 |
| Restricted cash | | 128,006 | | 192,551 |
| Accounts receivable, net | | 1,147,100 | | 949,022 |
| Inventory | | 3,382,358 | | 3,113,446 |
| Prepaid expenses and other current assets | | 569,748 | | 365,671 |
| Total current assets | | 10,181,952 | | 8,306,308 |
| Operating lease vehicles, net | | 2,069,540 | | 2,089,758 |
| Solar energy systems, net | | 6,200,704 | | 6,271,396 |
| Property, plant and equipment, net | | 10,082,458 | | 11,330,077 |
| Operating lease right-of-use assets | | 1,248,277 | | — |
| Intangible assets, net | | 327,358 | | 282,492 |
| Goodwill | | 153,475 | | 68,159 |
| MyPower customer notes receivable, net of current portion | | 400,308 | | 421,548 |
| Restricted cash, net of current portion | | 365,547 | | 398,219 |
| Other assets | | 842,978 | | 571,657 |
| **Total assets** | $ | 31,872,597 | $ | 29,739,614 |
| **Liabilities** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 3,133,587 | $ | 3,404,451 |
| Accrued liabilities and other | | 2,622,943 | | 2,094,253 |
| Deferred revenue | | 883,293 | | 630,292 |
| Resale value guarantees | | 526,758 | | 502,840 |
| Customer deposits | | 631,107 | | 792,601 |
| Current portion of long-term debt and finance leases | | 1,791,085 | | 2,567,699 |
| Total current liabilities | | 9,588,773 | | 9,992,136 |
| Long-term debt and finance leases, net of current portion | | 11,234,401 | | 9,403,672 |
| Deferred revenue, net of current portion | | 1,182,042 | | 990,873 |
| Resale value guarantees, net of current portion | | 61,200 | | 328,926 |
| Other long-term liabilities | | 2,655,720 | | 2,710,403 |
| **Total liabilities** | | 24,722,136 | | 23,426,010 |
| Commitments and contingencies (Note 15) | | | | |
| Redeemable noncontrolling interests in subsidiaries | | 580,227 | | 555,964 |
| **Equity** | | | | |
| Stockholders' equity | | | | |
| Preferred stock; $0.001 par value; 100,000 shares authorized;<br>no shares issued and outstanding | | — | | — |
| Common stock; $0.001 par value; 2,000,000 shares authorized; 179,118 and<br>172,603 shares issued and outstanding as of June 30, 2019 and December 31,<br>2018, respectively | | 179 | | 173 |
| Additional paid-in capital | | 12,052,458 | | 10,249,120 |
| Accumulated other comprehensive loss | | (5,605) | | (8,218) |
| Accumulated deficit | | (6,331,639) | | (5,317,832) |
| Total stockholders' equity | | 5,715,393 | | 4,923,243 |
| Noncontrolling interests in subsidiaries | | 854,841 | | 834,397 |
| **Total liabilities and equity** | $ | 31,872,597 | $ | 29,739,614 |

The accompanying notes are an integral part of these consolidated financial statements.

4

**Tesla, Inc.**

**Consolidated Statements of Operations**
**(in thousands, except per share data)**
**(unaudited)**

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 |
| **Revenues** | | | | |
| Automotive sales | $ 5,168,027 | $ 3,117,865 | $ 8,676,768 | $ 5,679,746 |
| Automotive leasing | 208,362 | 239,816 | 423,482 | 413,252 |
| Total automotive revenues | 5,376,389 | 3,357,681 | 9,100,250 | 6,092,998 |
| Energy generation and storage | 368,208 | 374,408 | 692,869 | 784,430 |
| Services and other | 605,079 | 270,142 | 1,098,021 | 533,554 |
| Total revenues | 6,349,676 | 4,002,231 | 10,891,140 | 7,410,982 |
| **Cost of revenues** | | | | |
| Automotive sales | 4,253,763 | 2,529,739 | 7,109,972 | 4,621,136 |
| Automotive leasing | 106,322 | 136,915 | 223,414 | 241,411 |
| Total automotive cost of revenues | 4,360,085 | 2,666,654 | 7,333,386 | 4,862,547 |
| Energy generation and storage | 325,523 | 330,273 | 642,410 | 705,636 |
| Services and other | 743,022 | 386,374 | 1,428,555 | 767,343 |
| Total cost of revenues | 5,428,630 | 3,383,301 | 9,404,351 | 6,335,526 |
| **Gross profit** | 921,046 | 618,930 | 1,486,789 | 1,075,456 |
| **Operating expenses** | | | | |
| Research and development | 323,898 | 386,129 | 664,072 | 753,225 |
| Selling, general and administrative | 647,261 | 750,759 | 1,351,190 | 1,437,163 |
| Restructuring and other | 117,345 | 103,434 | 160,816 | 103,434 |
| Total operating expenses | 1,088,504 | 1,240,322 | 2,176,078 | 2,293,822 |
| **Loss from operations** | (167,458) | (621,392) | (689,289) | (1,218,366) |
| Interest income | 10,362 | 5,064 | 19,124 | 10,278 |
| Interest expense | (171,979) | (163,582) | (329,432) | (313,128) |
| Other (expense) income, net | (40,756) | 50,911 | (15,006) | 13,195 |
| **Loss before income taxes** | (369,831) | (728,999) | (1,014,603) | (1,508,021) |
| Provision for income taxes | 19,431 | 13,707 | 42,304 | 19,312 |
| **Net loss** | (389,262) | (742,706) | (1,056,907) | (1,527,333) |
| Net income (loss) attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | 19,072 | (25,167) | 53,562 | (100,243) |
| **Net loss attributable to common stockholders** | $ (408,334) | $ (717,539) | $ (1,110,469) | $ (1,427,090) |
| Net loss per share of common stock attributable to common stockholders | | | | |
| Basic | $ (2.31) | $ (4.22) | $ (6.40) | $ (8.42) |
| Diluted | $ (2.31) | $ (4.22) | $ (6.40) | $ (8.42) |
| Weighted average shares used in computing net loss per share of common stock | | | | |
| Basic | 176,654 | 169,997 | 174,831 | 169,574 |
| Diluted | 176,654 | 169,997 | 174,831 | 169,574 |

The accompanying notes are an integral part of these consolidated financial statements.

5

**Tesla, Inc.**

**Consolidated Statements of Cash Flows**

**(in thousands)**

**(unaudited)**

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Cash Flows from Operating Activities** | | |
| Net loss | $ (1,056,907) | $ (1,527,333) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation, amortization and impairment | 1,046,149 | 901,488 |
| Stock-based compensation | 418,241 | 338,983 |
| Amortization of debt discounts and issuance costs | 82,123 | 74,419 |
| Inventory write-downs | 115,672 | 46,098 |
| Loss on disposals of fixed assets | 47,931 | 118,850 |
| Foreign currency transaction (gains) losses | (10,848) | 6,185 |
| Non-cash interest and other operating activities | 158,699 | 5,685 |
| Operating cash flow related to repayment of discounted convertible notes | (188,107) | — |
| Changes in operating assets and liabilities, net of effect of business combinations: | | |
| Accounts receivable | (168,312) | (98,509) |
| Inventory | (352,428) | (1,055,556) |
| Operating lease vehicles | (175,898) | (186,208) |
| Prepaid expenses and other current assets | (139,141) | (95,194) |
| Other non-current assets | 42,165 | (59,446) |
| Accounts payable and accrued liabilities | 49,898 | 909,720 |
| Deferred revenue | 476,556 | 107,497 |
| Customer deposits | (160,376) | 42,920 |
| Resale value guarantee | (76,332) | (39,563) |
| Other long-term liabilities | 114,915 | (18,076) |
| Net cash provided by (used in) operating activities | 224,000 | (528,040) |
| **Cash Flows from Investing Activities** | | |
| Purchases of property and equipment excluding finance leases, net of sales | (529,609) | (1,265,475) |
| Purchases of solar energy systems | (43,458) | (140,375) |
| Purchase of intangible assets | (5,333) | — |
| Business combinations, net of cash acquired | 31,012 | (5,604) |
| Net cash used in investing activities | (547,388) | (1,411,454) |
| **Cash Flows from Financing Activities** | | |
| Proceeds from issuances of common stock in public offerings | 848,232 | — |
| Proceeds from issuances of convertible and other debt | 5,007,481 | 3,043,227 |
| Repayments of convertible and other debt | (3,700,332) | (2,268,716) |
| Repayments of borrowings issued to related parties | — | (17,500) |
| Collateralized lease repayments | (219,323) | (200,518) |
| Proceeds from exercises of stock options and other stock issuances | 95,585 | 125,071 |
| Principal payments on finance leases | (142,571) | (48,182) |
| Common stock and debt issuance costs | (30,376) | (3,671) |
| Purchase of convertible note hedges | (475,824) | — |
| Proceeds from issuance of warrants | 174,432 | — |
| Proceeds from investments by noncontrolling interests in subsidiaries | 88,866 | 253,037 |
| Distributions paid to noncontrolling interests in subsidiaries | (148,759) | (109,545) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (7,589) | (2,921) |
| Net cash provided by financing activities | 1,489,822 | 770,282 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | 5,471 | (12,509) |
| Net increase (decrease) in cash and cash equivalents and restricted cash | 1,171,905 | (1,181,721) |
| Cash and cash equivalents and restricted cash, beginning of period | 4,276,388 | 3,964,959 |
| Cash and cash equivalents and restricted cash, end of period | $ 5,448,293 | $ 2,783,238 |
| **Supplemental Non-Cash Investing and Financing Activities** | | |
| Equity issued in connection with business combination | $ 207,222 | $ — |
| Acquisitions of property and equipment included in liabilities | $ 287,002 | $ 335,048 |
| Estimated fair value of facilities under build-to-suit leases | $ — | $ 61,709 |

The accompanying notes are an integral part of these consolidated financial statements.

9

*Operating Lease Vehicles*

Vehicles that are leased as part of our direct vehicle leasing program, vehicles delivered to leasing partners with a resale value guarantee and a buyback option, as well as vehicles delivered to customers with resale value guarantee where exercise is probable are classified as operating lease vehicles as the related revenue transactions are treated as operating leases (refer to the *Resale Value Guarantees Financing Programs under ASC 842* section above for details). Operating lease vehicles are recorded at cost less accumulated depreciation. Depreciation is computed using the straight-line method over the expected operating lease term. The total cost of operating lease vehicles recorded on the consolidated balance sheets as of June 30, 2019 and December 31, 2018 was $2.51 billion and $2.55 billion, respectively. Accumulated depreciation related to leased vehicles as of June 30, 2019 and December 31, 2018 was $435.9 million and $457.6 million, respectively.

*Warranties*

We provide a manufacturer's warranty on all new and used vehicles, production powertrain components and systems and energy storage products we sell. In addition, we also provide a warranty on the installation and components of the solar energy systems we sell for periods typically between 10 to 30 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or PPAs, as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other while the remaining balance is included within other long-term liabilities on the consolidated balance sheets. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Accrued warranty activity consisted of the following (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Accrued warranty—beginning of period | $ 843,908 | $ 465,866 | $ 747,826 | $ 401,790 |
| Warranty costs incurred | (61,237) | (49,604) | (115,426) | (94,285) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | 5,598 | (10,917) | 43,348 | (10,416) |
| Additional warranty accrued from adoption of the new revenue standard | — | — | — | 37,139 |
| Provision for warranty | 153,223 | 118,664 | 265,744 | 189,781 |
| Accrued warranty—end of period | $ 941,492 | $ 524,009 | $ 941,492 | $ 524,009 |

For the three and six months ended June 30, 2019, warranty costs incurred for vehicles accounted for as operating leases or collateralized debt arrangements were $5.7 million and $11.3 million, respectively, and for the three and six months ended June 30, 2018, such costs were $7.0 million and $12.8 million, respectively.

*Recent Accounting Pronouncements*

*Recently issued accounting pronouncements not yet adopted*

In June 2016, the FASB issued ASU No. 2016-13, *Measurement of Credit Losses on Financial Instruments*, to require financial assets carried at amortized cost to be presented at the net amount expected to be collected based on historical experience, current conditions and forecasts. Subsequently, the FASB issued ASU No. 2018-19, *Codification Improvements to Topic 326*, to clarify that receivables arising from operating leases are within the scope of lease accounting standards. Further, the FASB issued ASU No. 2019-04 and ASU No. 2019-05 to provide additional guidance on the credit losses standard. The ASUs are effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASUs is on a modified retrospective basis. We are currently obtaining an understanding of the ASUs and plan to adopt them on January 1, 2020.

In January 2017, the FASB issued ASU No. 2017-04, *Simplifying the Test for Goodwill Impairment*, to simplify the test for goodwill impairment by removing Step 2. An entity will, therefore, perform the goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognizing an impairment charge for the amount by which the carrying amount exceeds the fair value, not to exceed the total amount of goodwill allocated to the reporting unit. An entity still has the option to perform a qualitative assessment to determine if the quantitative impairment test is necessary. The ASU is effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASU is prospective. We plan to adopt the ASU prospectively on January 1, 2020. The ASU is currently not expected to have a material impact on our consolidated financial statements.

16

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Tesla, Inc.

Date: July 28, 2019

/s/ Zachary J. Kirkhorn
Zachary J. Kirkhorn
Chief Financial Officer
(Principal Financial Officer and
Duly Authorized Officer)

71



## Tesla Q3 2019 Vehicle Production & Deliveries

October 2, 2019

PALO ALTO, Calif., Oct. 02, 2019 (GLOBE NEWSWIRE) -- In the third quarter, we achieved record production of 96,155 vehicles and record deliveries of approximately 97,000 vehicles.

|  | Production | Deliveries | Subject to lease accounting | |
|---|---|---|---|---|
| Model S/X | 16,318 | 17,400 | 15 | % |
| Model 3 | 79,837 | 79,600 | 8 | % |
| **Total** | **96,155** | **97,000** | | |

In addition, we achieved record net orders in Q3 and are entering Q4 with an increase in our order backlog. As was also the case in Q2, nearly all of our Model 3 orders were received from customers who did not previously hold a reservation, solidifying the transition to generating strong organic demand. We are continuing to focus on increasing production to meet that demand.

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q3 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. Final numbers could vary by up to 0.5% or more. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.



Source: Tesla, Inc.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 10-Q

**(Mark One)**

?    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 30, 2019

OR

?    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission File Number: 001-34756

# Tesla, Inc.
**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **Delaware** | **91-2197729** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| (Address of principal executive offices) | (Zip Code) |

**(650) 681-5000**
**(Registrant's telephone number, including area code)**

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common stock | TSLA | The Nasdaq Global Select Market |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ? No ?

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ? No ?

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company", and "emerging growth company" in Rule 12b-2 of the Exchange Act:

Large accelerated filer    ?                  Accelerated filer    ?

Non-accelerated filer    ?                  Smaller reporting company    ?

Emerging growth company    ?

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ?

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ? No ?

As of October 21, 2019, there were 180,244,858 shares of the registrant's common stock outstanding.

**Tesla, Inc.**

**Consolidated Balance Sheets**

**(in millions, except for par values)**

**(unaudited)**

| | September 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 5,338 | $ | 3,686 |
| Restricted cash | | 233 | | 193 |
| Accounts receivable, net | | 1,128 | | 949 |
| Inventory | | 3,581 | | 3,113 |
| Prepaid expenses and other current assets | | 660 | | 366 |
| Total current assets | | 10,940 | | 8,307 |
| Operating lease vehicles, net | | 2,253 | | 2,090 |
| Solar energy systems, net | | 6,168 | | 6,271 |
| Property, plant and equipment, net | | 10,190 | | 11,330 |
| Operating lease right-of-use assets | | 1,234 | | — |
| Intangible assets, net | | 351 | | 282 |
| Goodwill | | 186 | | 68 |
| MyPower customer notes receivable, net of current portion | | 398 | | 422 |
| Restricted cash, net of current portion | | 255 | | 398 |
| Other assets | | 820 | | 572 |
| **Total assets** | $ | 32,795 | $ | 29,740 |
| **Liabilities** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 3,468 | $ | 3,405 |
| Accrued liabilities and other | | 2,497 | | 2,094 |
| Deferred revenue | | 1,045 | | 630 |
| Resale value guarantees | | 441 | | 503 |
| Customer deposits | | 665 | | 793 |
| Current portion of long-term debt and finance leases | | 2,030 | | 2,568 |
| Total current liabilities | | 10,146 | | 9,993 |
| Long-term debt and finance leases, net of current portion | | 11,313 | | 9,404 |
| Deferred revenue, net of current portion | | 1,140 | | 991 |
| Resale value guarantees, net of current portion | | 38 | | 329 |
| Other long-term liabilities | | 2,676 | | 2,710 |
| **Total liabilities** | | 25,313 | | 23,427 |
| Commitments and contingencies (Note 14) | | | | |
| Redeemable noncontrolling interests in subsidiaries | | 600 | | 556 |
| **Equity** | | | | |
| Stockholders' equity | | | | |
| Preferred stock; $0.001 par value; 100 shares authorized; no shares issued and outstanding | | — | | — |
| Common stock; $0.001 par value; 2,000 shares authorized; 180 and 173 shares issued and outstanding as of September 30, 2019 and December 31, 2018, respectively | | 0 | | 0 |
| Additional paid-in capital | | 12,348 | | 10,249 |
| Accumulated other comprehensive loss | | (120) | | (8) |
| Accumulated deficit | | (6,188) | | (5,318) |
| Total stockholders' equity | | 6,040 | | 4,923 |
| Noncontrolling interests in subsidiaries | | 842 | | 834 |
| **Total liabilities and equity** | $ | 32,795 | $ | 29,740 |

The accompanying notes are an integral part of these consolidated financial statements.

4

# Tesla, Inc.
## Consolidated Statements of Operations
### (in millions, except per share data)
### (unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | ---: | ---: | ---: | ---: |
| | 2019 | 2018 | 2019 | 2018 |
| **Revenues** | | | | |
| Automotive sales | $ 5,132 | $ 5,878 | $ 13,809 | $ 11,558 |
| Automotive leasing | 221 | 221 | 644 | 634 |
| Total automotive revenues | 5,353 | 6,099 | 14,453 | 12,192 |
| Energy generation and storage | 402 | 399 | 1,095 | 1,183 |
| Services and other | 548 | 326 | 1,646 | 860 |
| Total revenues | 6,303 | 6,824 | 17,194 | 14,235 |
| **Cost of revenues** | | | | |
| Automotive sales | 4,014 | 4,406 | 11,124 | 9,027 |
| Automotive leasing | 117 | 119 | 340 | 361 |
| Total automotive cost of revenues | 4,131 | 4,525 | 11,464 | 9,388 |
| Energy generation and storage | 314 | 330 | 956 | 1,036 |
| Services and other | 667 | 445 | 2,096 | 1,212 |
| Total cost of revenues | 5,112 | 5,300 | 14,516 | 11,636 |
| **Gross profit** | 1,191 | 1,524 | 2,678 | 2,599 |
| **Operating expenses** | | | | |
| Research and development | 334 | 351 | 998 | 1,104 |
| Selling, general and administrative | 596 | 730 | 1,947 | 2,167 |
| Restructuring and other | — | 27 | 161 | 130 |
| Total operating expenses | 930 | 1,108 | 3,106 | 3,401 |
| **Income (loss) from operations** | 261 | 416 | (428) | (802) |
| Interest income | 15 | 7 | 34 | 17 |
| Interest expense | (185) | (175) | (515) | (488) |
| Other income, net | 85 | 23 | 70 | 36 |
| **Income (loss) before income taxes** | 176 | 271 | (839) | (1,237) |
| Provision for income taxes | 26 | 17 | 68 | 36 |
| **Net income (loss)** | 150 | 254 | (907) | (1,273) |
| Net income (loss) attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | 7 | (57) | 60 | (157) |
| **Net income (loss) attributable to common stockholders** | $ 143 | $ 311 | $ (967) | $ (1,116) |
| Net income (loss) per share of common stock attributable to common stockholders | | | | |
| Basic | $ 0.80 | $ 1.82 | (5.54) | $ (6.56) |
| Diluted | $ 0.78 | $ 1.75 | (5.54) | $ (6.56) |
| Weighted average shares used in computing net income (loss) per share of common stock | | | | |
| Basic | 179 | 171 | 176 | 170 |
| Diluted | 184 | 178 | 176 | 170 |

The accompanying notes are an integral part of these consolidated financial statements.

5

**Tesla, Inc.**

**Consolidated Statements of Cash Flows**

**(in millions)**

**(unaudited)**

| | Nine Months Ended September 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Cash Flows from Operating Activities** | | |
| Net loss | $ (907) | $ (1,273) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation, amortization and impairment | 1,577 | 1,404 |
| Stock-based compensation | 617 | 544 |
| Amortization of debt discounts and issuance costs | 138 | 121 |
| Inventory write-downs | 167 | 60 |
| Loss on disposals of fixed assets | 69 | 133 |
| Foreign currency transaction gains | (102) | (7) |
| Non-cash interest and other operating activities | 189 | 22 |
| Operating cash flow related to repayment of discounted convertible notes | (188) | — |
| Changes in operating assets and liabilities, net of effect of business combinations: | | |
| Accounts receivable | (150) | (686) |
| Inventory | (485) | (1,111) |
| Operating lease vehicles | (467) | (189) |
| Prepaid expenses and other current assets | (236) | (31) |
| Other non-current assets | 46 | (62) |
| Accounts payable and accrued liabilities | 142 | 1,628 |
| Deferred revenue | 625 | 284 |
| Customer deposits | (114) | 10 |
| Resale value guarantee | (112) | (58) |
| Other long-term liabilities | 171 | 74 |
| Net cash provided by operating activities | 980 | 863 |
| **Cash Flows from Investing Activities** | | |
| Purchases of property and equipment excluding finance leases, net of sales | (915) | (1,776) |
| Purchases of solar energy systems | (68) | (189) |
| Purchase of intangible assets | (5) | — |
| Business combinations, net of cash acquired | (45) | (7) |
| Net cash used in investing activities | (1,033) | (1,972) |
| **Cash Flows from Financing Activities** | | |
| Proceeds from issuances of common stock in public offerings | 848 | — |
| Proceeds from issuances of convertible and other debt | 7,119 | 3,947 |
| Repayments of convertible and other debt | (5,601) | (3,111) |
| Repayments of borrowings issued to related parties | — | (100) |
| Collateralized lease repayments | (302) | (343) |
| Proceeds from exercises of stock options and other stock issuances | 167 | 220 |
| Principal payments on finance leases | (223) | (106) |
| Common stock and debt issuance costs | (32) | (5) |
| Purchase of convertible note hedges | (476) | — |
| Proceeds from issuance of warrants | 174 | — |
| Proceeds from investments by noncontrolling interests in subsidiaries | 153 | 366 |
| Distributions paid to noncontrolling interests in subsidiaries | (211) | (179) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (8) | (3) |
| Net cash provided by financing activities | 1,608 | 686 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | (6) | (19) |
| Net increase (decrease) in cash and cash equivalents and restricted cash | 1,549 | (442) |
| Cash and cash equivalents and restricted cash, beginning of period | 4,277 | 3,965 |
| Cash and cash equivalents and restricted cash, end of period | $ 5,826 | $ 3,523 |
| **Supplemental Non-Cash Investing and Financing Activities** | | |
| Equity issued in connection with business combination | $ 207 | $ — |
| Acquisitions of property and equipment included in liabilities | $ 375 | $ 306 |
| Estimated fair value of facilities under build-to-suit leases | $ — | $ 62 |

The accompanying notes are an integral part of these consolidated financial statements.

9

*Warranties*

We provide a manufacturer's warranty on all new and used vehicles, production powertrain components and systems and energy storage products we sell. In addition, we also provide a warranty on the installation and components of the solar energy systems we sell for periods typically between 10 to 30 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or PPAs, as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other while the remaining balance is included within other long-term liabilities on the consolidated balance sheets. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Due to the magnitude of our automotive business, accrued warranty balance as of September 30, 2019 was primarily related to our automotive segment. Accrued warranty activity consisted of the following (in millions):

| | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2019 | | 2018 | | 2019 | | 2018 |
| Accrued warranty—beginning of period | $ | 941 | $ | 524 | $ | 748 | $ | 402 |
| Warranty costs incurred | | (59) | | (54) | | (175) | | (148) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | | (37) | | (13) | | 36 | | (24) |
| Additional warranty accrued from adoption of the new revenue standard | | — | | — | | — | | 37 |
| Provision for warranty | | 138 | | 187 | | 374 | | 377 |
| Accrued warranty—end of period | $ | 983 | $ | 644 | $ | 983 | $ | 644 |

For the three and nine months ended September 30, 2019, warranty costs incurred for vehicles accounted for as operating leases or collateralized debt arrangements were $4 million and $16 million, respectively, and for the three and nine months ended September 30, 2018, such costs were $5 million and $17 million, respectively.

*Recent Accounting Pronouncements*

*Recently issued accounting pronouncements not yet adopted*

In June 2016, the FASB issued ASU No. 2016-13, *Measurement of Credit Losses on Financial Instruments*, to require financial assets carried at amortized cost to be presented at the net amount expected to be collected based on historical experience, current conditions and forecasts. Subsequently, the FASB issued ASU No. 2018-19, *Codification Improvements to Topic 326*, to clarify that receivables arising from operating leases are within the scope of lease accounting standards. Further, the FASB issued ASU No. 2019-04 and ASU No. 2019-05 to provide additional guidance on the credit losses standard. The ASUs are effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASUs is on a modified retrospective basis. We are currently obtaining an understanding of the ASUs and plan to adopt them on January 1, 2020.

In January 2017, the FASB issued ASU No. 2017-04, *Simplifying the Test for Goodwill Impairment*, to simplify the test for goodwill impairment by removing Step 2. An entity will, therefore, perform the goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognizing an impairment charge for the amount by which the carrying amount exceeds the fair value, not to exceed the total amount of goodwill allocated to the reporting unit. An entity still has the option to perform a qualitative assessment to determine if the quantitative impairment test is necessary. The ASU is effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASU is prospective. We plan to adopt the ASU prospectively on January 1, 2020. The ASU is currently not expected to have a material impact on our consolidated financial statements.

In August 2018, the FASB issued ASU No. 2018-15, *Customer's Accounting for Implementation Costs Incurred in a Cloud Computing Arrangement that Is a Service Contract*. The ASU aligns the requirements for capitalizing implementation costs incurred in a hosting arrangement that is a service contract with the requirements for capitalizing implementation costs incurred to develop or obtain internal-use software (and hosting arrangements that include an internal-use software license). The ASU is effective for interim and annual periods beginning after December 15, 2019, with early adoption permitted. Adoption of the ASU is either retrospective or prospective. We plan to adopt the ASU prospectively on January 1, 2020. The ASU is currently not expected to have a material impact on our consolidated financial statements.

17

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Tesla, Inc.

Date: October 28, 2019

/s/ Zachary J. Kirkhorn
Zachary J. Kirkhorn
Chief Financial Officer
(Principal Financial Officer and
Duly Authorized Officer)

73



## Tesla Q4 2019 Vehicle Production & Deliveries

January 3, 2020

PALO ALTO, Calif., Jan. 03, 2020 (GLOBE NEWSWIRE) -- In the fourth quarter, we achieved record production of almost 105,000 vehicles and record deliveries of approximately 112,000 vehicles. In 2019, we delivered approximately 367,500 vehicles, 50% more than the previous year and in line with our full year guidance.

|  | Production | Deliveries | Subject to lease accounting |  |
|---|---|---|---|---|
| Model S/X | 17,933 | 19,450 | 14 | % |
| Model 3 | 86,958 | 92,550 | 7 | % |
| **Total** | **104,891** | **112,000** | **8** | **%** |

We continue to focus on expanding production in both the US as well as our newly launched facility in Shanghai. Despite breaking ground at Gigafactory Shanghai less than 12 months ago, we have already produced just under 1,000 customer salable cars and have begun deliveries. We have also demonstrated production run-rate capability of greater than 3,000 units per week, excluding local battery pack production which began in late December.

Lastly, we want to thank our customers, employees, suppliers, shareholders and supporters who made another record-breaking year possible.

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q4 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. Final numbers could vary by up to 0.5% or more. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.



Source: Tesla, Inc.

# FORM 10-K

**(Mark One)**

? **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended December 31, 2019

OR

? **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

Commission File Number: 001-34756

# Tesla, Inc.

(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **91-2197729** |
| **(State or other jurisdiction of** | **(I.R.S. Employer** |
| **incorporation or organization)** | **Identification No.)** |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**(650) 681-5000**

(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common stock | TSLA | The Nasdaq Global Select Market |

Securities registered pursuant to Section 12(g) of the Act:

**None**

Indicate by check mark whether the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.    Yes ?   No ?

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or 15(d) of the Act.   Yes ?   No ?

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.    Yes ?   No ?

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§ 232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).    Yes ?   No ?

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ? | Accelerated filer | ? |
| Non-accelerated filer | ? | Smaller reporting company | ? |
| Emerging growth company | ? | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.   ?

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ?   No ?

The aggregate market value of voting stock held by non-affiliates of the registrant, as of June 30, 2019, the last day of the registrant's most recently completed second fiscal quarter, was $31.54 billion (based on the closing price for shares of the registrant's Common Stock as reported by the NASDAQ Global Select Market on June 30, 2019). Shares of Common Stock held by each executive officer, director, and holder of 5% or more of the outstanding Common Stock have been excluded in that such persons may be deemed to be affiliates. This determination of affiliate status is not necessarily a conclusive determination for other purposes.

As of February 7, 2020, there were 181,341,586 shares of the registrant's Common Stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's Proxy Statement for the 2020 Annual Meeting of Stockholders are incorporated herein by reference in Part III of this Annual Report on Form 10-K to the extent stated herein. Such proxy statement will be filed with the Securities and Exchange Commission within 120 days of the registrant's fiscal year ended December 31, 2019.

| | December 31,<br>2019 | December 31,<br>2018 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 6,268 | $ 3,686 |
| Restricted cash | 246 | 193 |
| Accounts receivable, net | 1,324 | 949 |
| Inventory | 3,552 | 3,113 |
| Prepaid expenses and other current assets | 713 | 366 |
| Total current assets | 12,103 | 8,307 |
| Operating lease vehicles, net | 2,447 | 2,090 |
| Solar energy systems, net | 6,138 | 6,271 |
| Property, plant and equipment, net | 10,396 | 11,330 |
| Operating lease right-of-use assets | 1,218 | — |
| Intangible assets, net | 339 | 282 |
| Goodwill | 198 | 68 |
| MyPower customer notes receivable, net of current portion | 393 | 422 |
| Restricted cash, net of current portion | 269 | 398 |
| Other assets | 808 | 572 |
| **Total assets** | $ 34,309 | $ 29,740 |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable | $ 3,771 | $ 3,405 |
| Accrued liabilities and other | 2,905 | 2,094 |
| Deferred revenue | 1,163 | 630 |
| Resale value guarantees | 317 | 503 |
| Customer deposits | 726 | 793 |
| Current portion of debt and finance leases | 1,785 | 2,568 |
| Total current liabilities | 10,667 | 9,993 |
| Debt and finance leases, net of current portion | 11,634 | 9,404 |
| Deferred revenue, net of current portion | 1,207 | 991 |
| Resale value guarantees, net of current portion | 36 | 329 |
| Other long-term liabilities | 2,655 | 2,710 |
| **Total liabilities** | 26,199 | 23,427 |
| Commitments and contingencies (Note 16) | | |
| Redeemable noncontrolling interests in subsidiaries | 643 | 556 |
| **Equity** | | |
| Stockholders' equity | | |
| Preferred stock; $0.001 par value; 100 shares authorized;<br>no shares issued and outstanding | — | — |
| Common stock; $0.001 par value; 2,000 shares authorized; 181 and<br>173 shares issued and outstanding as of December 31, 2019 and 2018,<br>respectively | 0 | 0 |
| Additional paid-in capital | 12,737 | 10,249 |
| Accumulated other comprehensive loss | (36) | (8) |
| Accumulated deficit | (6,083) | (5,318) |
| Total stockholders' equity | 6,618 | 4,923 |
| Noncontrolling interests in subsidiaries | 849 | 834 |
| **Total liabilities and equity** | $ 34,309 | $ 29,740 |

The accompanying notes are an integral part of these consolidated financial statements.

65

| | Year Ended December 31, | | | | | |
|---|---|---|---|---|---|---|
| | | **2019** | | **2018** | | **2017** |
| **Revenues** | | | | | | |
| Automotive sales | $ | 19,952 | $ | 17,632 | $ | 8,535 |
| Automotive leasing | | 869 | | 883 | | 1,107 |
| Total automotive revenues | | 20,821 | | 18,515 | | 9,642 |
| Energy generation and storage | | 1,531 | | 1,555 | | 1,116 |
| Services and other | | 2,226 | | 1,391 | | 1,001 |
| Total revenues | | 24,578 | | 21,461 | | 11,759 |
| **Cost of revenues** | | | | | | |
| Automotive sales | | 15,939 | | 13,686 | | 6,725 |
| Automotive leasing | | 459 | | 488 | | 708 |
| Total automotive cost of revenues | | 16,398 | | 14,174 | | 7,433 |
| Energy generation and storage | | 1,341 | | 1,365 | | 874 |
| Services and other | | 2,770 | | 1,880 | | 1,229 |
| Total cost of revenues | | 20,509 | | 17,419 | | 9,536 |
| **Gross profit** | | 4,069 | | 4,042 | | 2,223 |
| **Operating expenses** | | | | | | |
| Research and development | | 1,343 | | 1,460 | | 1,378 |
| Selling, general and administrative | | 2,646 | | 2,835 | | 2,477 |
| Restructuring and other | | 149 | | 135 | | — |
| Total operating expenses | | 4,138 | | 4,430 | | 3,855 |
| **Loss from operations** | | (69) | | (388) | | (1,632) |
| Interest income | | 44 | | 24 | | 19 |
| Interest expense | | (685) | | (663) | | (471) |
| Other income (expense), net | | 45 | | 22 | | (125) |
| **Loss before income taxes** | | (665) | | (1,005) | | (2,209) |
| Provision for income taxes | | 110 | | 58 | | 32 |
| **Net loss** | | (775) | | (1,063) | | (2,241) |
| Net income (loss) attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | | 87 | | (87) | | (279) |
| **Net loss attributable to common stockholders** | $ | (862) | $ | (976) | $ | (1,962) |
| Net loss per share of common stock attributable to common stockholders | | | | | | |
| Basic | | (4.92) | $ | (5.72) | $ | (11.83) |
| Diluted | | (4.92) | $ | (5.72) | $ | (11.83) |
| Weighted average shares used in computing net loss per share of common stock | | | | | | |
| Basic | | 177 | | 171 | | 166 |
| Diluted | | 177 | | 171 | | 166 |

The accompanying notes are an integral part of these consolidated financial statements.

66

| | Year Ended December 31, | | |
|---|---|---|---|
| | **2019** | **2018** | **2017** |
| **Cash Flows from Operating Activities** | | | |
| Net loss | $ (775) | $ (1,063) | $ (2,241) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | |
| Depreciation, amortization and impairment | 2,154 | 1,901 | 1,636 |
| Stock-based compensation | 898 | 749 | 467 |
| Amortization of debt discounts and issuance costs | 188 | 159 | 91 |
| Inventory and purchase commitments write-downs | 193 | 85 | 132 |
| Loss on disposals of fixed assets | 146 | 162 | 106 |
| Foreign currency transaction (gains) loss | (48) | (2) | 52 |
| Loss related to SolarCity acquisition | — | — | 58 |
| Non-cash interest and other operating activities | 186 | 49 | 135 |
| Operating cash flow related to repayment of discounted convertible notes | (188) | — | — |
| Changes in operating assets and liabilities, net of effect of business combinations: | | | |
| Accounts receivable | (367) | (497) | (25) |
| Inventory | (429) | (1,023) | (179) |
| Operating lease vehicles | (764) | (215) | (1,523) |
| Prepaid expenses and other current assets | (288) | (82) | (72) |
| Other non-current assets | 115 | (207) | (15) |
| Accounts payable and accrued liabilities | 682 | 1,723 | 388 |
| Deferred revenue | 801 | 406 | 469 |
| Customer deposits | (58) | (96) | 170 |
| Resale value guarantee | (150) | (111) | 209 |
| Other long-term liabilities | 109 | 160 | 81 |
| Net cash provided by (used in) operating activities | 2,405 | 2,098 | (61) |
| **Cash Flows from Investing Activities** | | | |
| Purchases of property and equipment excluding finance leases, net of sales | (1,327) | (2,101) | (3,415) |
| Purchases of solar energy systems | (105) | (218) | (666) |
| Purchase of intangible assets | (5) | — | — |
| Receipt of government grants | 46 | — | — |
| Business combinations, net of cash acquired | (45) | (18) | (115) |
| Net cash used in investing activities | (1,436) | (2,337) | (4,196) |
| **Cash Flows from Financing Activities** | | | |
| Proceeds from issuances of common stock in public offerings, net of underwriting discounts | 848 | — | 400 |
| Proceeds from issuances of convertible and other debt | 10,669 | 6,176 | 7,138 |
| Repayments of convertible and other debt | (9,161) | (5,247) | (3,996) |
| Repayments of borrowings issued to related parties | — | (100) | (165) |
| Collateralized lease repayments | (389) | (559) | 511 |
| Proceeds from exercises of stock options and other stock issuances | 263 | 296 | 259 |
| Principal payments on finance leases | (321) | (181) | (103) |
| Common stock and debt issuance costs | (37) | (15) | (63) |
| Purchase of convertible note hedges | (476) | — | (204) |
| Proceeds from settlement of convertible note hedges | — | — | 287 |
| Proceeds from issuance of warrants | 174 | — | 53 |
| Payments for settlements of warrants | — | — | (230) |
| Proceeds from investments by noncontrolling interests in subsidiaries | 279 | 437 | 790 |
| Distributions paid to noncontrolling interests in subsidiaries | (311) | (227) | (262) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | (9) | (6) | — |
| Net cash provided by financing activities | 1,529 | 574 | 4,415 |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | 8 | (23) | 40 |
| Net increase in cash and cash equivalents and restricted cash | 2,506 | 312 | 198 |
| Cash and cash equivalents and restricted cash, beginning of period | 4,277 | 3,965 | 3,767 |
| Cash and cash equivalents and restricted cash, end of period | $ 6,783 | $ 4,277 | $ 3,965 |
| **Supplemental Non-Cash Investing and Financing Activities** | | | |
| Equity issued in connection with business combination | $ 207 | $ — | $ — |
| Acquisitions of property and equipment included in liabilities | $ 562 | $ 249 | $ 914 |
| Estimated fair value of facilities under build-to-suit leases | $ — | $ 94 | $ 313 |
| **Supplemental Disclosures** | | | |
| Cash paid during the period for interest, net of amounts capitalized | $ 455 | $ 381 | $ 183 |
| Cash paid during the period for taxes, net of refunds | $ 54 | $ 35 | $ 66 |

The accompanying notes are an integral part of these consolidated financial statements.

69

*Warranties*

We provide a manufacturer's warranty on all new and used vehicles and production powertrain components and systems we sell. In addition, we also provide a warranty on the installation and components of the energy generation and storage systems we sell for periods typically between 10 to 25 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or PPAs, as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other, while the remaining balance is included within other long-term liabilities on the consolidated balance sheets. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Due to the magnitude of our automotive business, accrued warranty balance as of December 31, 2019 was primarily related to our automotive segment. Accrued warranty activity consisted of the following (in millions):

| | Year Ended December 31, | | |
| --- | --- | --- | --- |
| | 2019 | 2018 | 2017 |
| Accrued warranty—beginning of period | $ 748 | $ 402 | $ 267 |
| Assumed warranty liability from acquisition | — | — | 5 |
| Warranty costs incurred | (250) | (209) | (123) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | 36 | (26) | 4 |
| Additional warranty accrued from adoption of the new revenue standard | — | 37 | — |
| Provision for warranty | 555 | 544 | 249 |
| Accrued warranty—end of period | $ 1,089 | $ 748 | $ 402 |

For the years ended December 31, 2019 and 2018 , and 2017, warranty costs incurred for vehicles accounted for as operating leases were $20 million, $22 million and $36 million, respectively .

*Solar Renewable Energy Credits*

We account for solar renewable energy credits ("SRECs") when they are purchased by us or sold to third-parties. For SRECs generated by solar energy systems owned by us and minted by government agencies, we do not recognize any specifically identifiable costs as there are no specific incremental costs incurred to generate the SRECs. We recognize revenue within the energy generation and storage segment from the sale of an SREC when the SREC is transferred to the buyer, and the cost of the SREC, if any, is then recorded to energy generation and storage cost of revenue.

*Deferred Investment Tax Credit Revenue*

We have solar energy systems that are eligible for ITCs that accrue to eligible property under the Internal Revenue Code ("IRC"). Under Section 50(d)(5) of the IRC and the related regulations, a lessor of qualifying property may elect to treat the lessee as the owner of such property for the purposes of claiming the ITCs associated with such property. These regulations enable the ITCs to be separated from the ownership of the property and allow the transfer of the ITCs. Under our lease pass-through fund arrangements, we can make a tax election to pass-through the ITCs to the investors, who are the legal lessee of the property. Therefore, we are able to monetize these ITCs to the investors who can utilize them in return for cash payments. We consider the monetization of ITCs to constitute one of the key elements of realizing the value associated with solar energy systems. Consequently, we consider the proceeds from the monetization of ITCs to be a component of revenue generated from solar energy systems.

87

**SIGNATURES**

Pursuant to the requirements of Section 13 or 15(d) the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Tesla, Inc.

Date: February 13, 2020

/s/ Elon Musk
Elon Musk
Chief Executive Officer
(Principal Executive Officer)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Title | Date |
|---|---|---|
| /s/ Elon Musk<br>Elon Musk | Chief Executive Officer and Director (Principal Executive Officer) | February 13, 2020 |
| /s/ Zachary J. Kirkhorn<br>Zachary J. Kirkhorn | Chief Financial Officer (Principal Financial Officer) | February 13, 2020 |
| /s/ Vaibhav Taneja<br>Vaibhav Taneja | Chief Accounting Officer (Principal Accounting Officer) | February 13, 2020 |
| /s/ Robyn Denholm<br>Robyn Denholm | Director | February 13, 2020 |
| /s/ Ira Ehrenpreis<br>Ira Ehrenpreis | Director | February 13, 2020 |
| /s/ Lawrence J. Ellison<br>Lawrence J. Ellison | Director | February 13, 2020 |
| /s/ Antonio J. Gracias<br>Antonio J. Gracias | Director | February 13, 2020 |
| /s/ Stephen T. Jurvetson<br>Stephen T. Jurvetson | Director | February 13, 2020 |
| /s/ James Murdoch<br>James Murdoch | Director | February 13, 2020 |
| /s/ Kimbal Musk<br>Kimbal Musk | Director | February 13, 2020 |
| /s/ Kathleen Wilson-Thompson<br>Kathleen Wilson-Thompson | Director | February 13, 2020 |

156

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

**Exhibit 10.85**

English Convenience Translation
-Original Agreement has been executed in Mandarin Chinese-

## Tesla (Shanghai) Co., Ltd.

(as **Borrower**)

## China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch

(as **Primary Lead Arranger**)

## Agricultural Bank of China Limited, Shanghai Changning Sub-branch

## Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch

## Shanghai Pudong Development Bank Co., Ltd., Shanghai Branch

(as **Joint Lead Arrangers**)

## China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch

(as **Facility Agent**)

## Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch

(as **Security Agent**)

## China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch and

## Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch

(as **Account Banks**)

## Agricultural Bank of China Limited, Shanghai Changning Sub-branch

(as **Trade Finance Bank**)

1

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

**Shanghai Pudong Development Bank Co., Ltd., Shanghai Branch**

(as **Capital Account Bank**)

**Financial Institutions set out in Schedule 1**

(as **Original Lenders**)

---

**FIXED ASSET SYNDICATION
LOAN AGREEMENT
RMB Nine Billion (or its
equivalent in USD)**

---

December 18, 2019

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

**THIS AGREEMENT** is made in Shanghai on December 18, 2019 (the "**Effective Date**")

**AMONG**

(1) Tesla (Shanghai) Co., Ltd. as Borrower (the "**Borrower**")

| | |
|---|---|
| Legal Address: | D203A, No.168 Tonghui Road, Nanhui New Town, Pudong New District |
| Legal Representative: | Xiaotong Zhu |

(2) China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch as Primary Mandated Lead Arranger and Bookrunner (the "**Primary Lead Arranger**")

(3) Agricultural Bank of China Limited, Shanghai Changning Sub-branch, Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch, Shanghai Pudong Development Bank Co., Ltd., Shanghai Branch as Joint Mandated Lead Arrangers and Bookrunners (the "**Joint Lead Arrangers**", together with the Primary Lead Arranger referred to as the "**Lead Arrangers**")

(4) China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch as Facility Agent (the "**Facility Agent**")

(5) Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch as Security Agent (the "**Security Agent**")

(6) China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch as Account Bank A (the "**Account Bank A**"); Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch as Account Bank B (the "**Account Bank B**", together with the Account Bank A referred to as the "**Account Banks**")

(7) Agricultural Bank of China Limited, Shanghai Changning Sub-branch as Trade Finance Bank (the "**Trade Finance Bank**")

(8) Shanghai Pudong Development Bank Co., Ltd., Shanghai Branch as Capital Account Bank (the "**Capital Account Bank**")

(9) The following financial institutions as Original Lenders (the "**Original Lenders**")

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

7. Information

   All written documents provided by the Borrower are true and valid in all material aspects as of the date of delivery of the same.

8. Material Licenses

   The Borrower has obtained material licenses in relation to the Project pursuant to laws and regulations of the PRC.

9. No Material Default

   To the Borrower's knowledge, as of the Effective Date of this Agreement, there is no material default of the Borrower under any agreement to which it is a party (material is defined as RMB500,000,000 (or its equivalent in other currency)).

10. No Material Litigation and Arbitration

    To the Borrower's knowledge, as of the Effective Date of this Agreement, there is no litigation or arbitration of the Borrower that will produce any Material Adverse Effect (other than those of a frivolous or vexatious nature which the Borrower is contesting in good faith).

## 11. COVENANTS

The Borrower undertakes with each Finance Party as follows:

1. Compliance with Law

   The Borrower shall ensure that any laws, regulations and rules relevant to its business and operation will be complied with in all material respects.

2. Permits

   The Borrower shall obtain, maintain and comply with all government approvals or filings in relation to the Project.

3. Supply of Information

   (1) The Borrower shall, within one hundred and eighty (180) days after the end of each financial year or such longer period as consented by the Facility Agent (and the Facility Agent shall not unreasonably reject or delay to give such consent), provide the Facility Agent with its audited financial statements.

25

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

(2)    The Borrower shall, within ninety (90) days after the end of each semi-financial year or such longer period as consented by the Facility Agent (and the Facility Agent shall not unreasonably reject or delay to give such consent), provide the Facility Agent with its unaudited financial statements in respect of that semi-financial year.

(3)    The Borrower shall provide the Facility Agent a statement with respect to the investment and construction progress of this Project at the end of each quarter.

4.    Project Capital

The Borrower shall ensure that the ratio of the paid-up capital funds of the Project and the aggregate drawdown amount is no less than 2:8, and the Project capital funds shall be applied to the Project before the utilization of the Advance. The Borrower shall ensure that the Project capital has been fully paid on the earlier of: (1) the end of the Availability Period; or (2) the next Drawdown Date after the total drawn down amount reaches 90% of the Facility. For the avoidance of doubt, before the capital funds of the Project (i.e. 20% of the total investment amount set forth in the Shanghai foreign investment project filing certificate for the Project) is fully paid-up, the drawdown amount shall not exceed 90% of the Facility.

5.    External Financing

If the Borrower incurs any other financing for the Project, proceeds of such financings shall firstly be used to repay the Facility hereunder (for the avoidance of doubts, this provision does not limit the Borrower from borrowing from its shareholders or other Affiliate Companies within the group; the Borrower may borrow from its shareholders or other Affiliate Companies within the group without repaying the Facility hereunder).

6.    Equity Investment

Without the consent of the Majority Lenders, the Borrower shall not make any equity investment during the Loan Period.

7.    Reduction of Registered Capital

There can be no reduction of the registered capital of the Borrower during the Loan Period without the prior consent of the Facility Agent.

26

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

8.  Negative Pledge

    The Borrower shall not create any Security Interests over any of its Project related assets, except for:

    (1)  Any lien arising in the ordinary course of trading, any statutory priority arising from construction projects and other Security Interests arising by operation of laws and regulations,

    (2)  Security Interests arising in the ordinary course of business of the Borrower (including but not limited to any priority over goods, materials or equipment (acquired in an arm's length transaction) incurred or constituted by any title retention arrangement in the terms and conditions set out by the supplier or seller in relevant agreements),

    (3)  Security Interests created according to the Finance Documents, or

    (4)  the Security Interest created with the consent of the Majority Lenders (such consent shall not be unreasonably withheld or delayed by the Majority Lenders).

9.  Material Default Notification

    The Borrower shall notify the Facility Agent of material default under any liability of the Borrower to any third party (material is defined as exceeding the greater of (i) RMB750,000,000 (or its equivalent in other currency) or (ii) 20% of the Borrower's Net Assets).

10. Cost Overruns

    All cost overruns in the construction of the Project (exceeding the financing amount hereunder) shall be self-funded (for the avoidance of doubt, financings from banks other than the Lenders shall not be considered self-funded) by the Borrower.

11. Revenue Collection Account Management

    (1)  The Borrower shall collect all of its operating revenue directly into any of the Revenue Collection Accounts. The foregoing provision shall not apply to any failure to collect such revenues which failure is not attributable to the Borrower.

27

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

(2) Subject to the Account Control Agreement, the Borrower shall be entitled to withdraw, utilize or apply funds from any Revenue Collection Account for its daily business operation without limitation. Notwithstanding the above, the Borrower shall not transfer funds from the Revenue Collection Account to any of its accounts under the same account name opened with banks other than the Finance Parties, except for the following circumstances:

(a) the transfer is used to repay loans for the purpose of the Project borrowed from the Borrower's shareholders or any other Affiliate Company within the group;

(b) the transfer is used for the purpose of repaying any of its working capital loans;

(c) the transfer is used for currency conversion for the purpose of payment of expenses related to the Project; or

(d) other transfers agreed by the Majority Lenders (the Majority Lenders shall not unreasonably refuse or delay to give such consent).

(3) Account Balance Undertaking

During the Loan Period, the Borrower shall ensure the total capital balance of the Revenue Collection Accounts is not less than the aggregate amount of principal and interest payable on the next Interest Payment Date and/or the next Repayment Date.

12. Conditions Subsequent

(1) The Borrower shall complete the mortgage registration under the Mortgage Agreement over the Land within one-hundred and twenty (120) days after executing the Mortgage Agreement over the Land, provided that the Security Agent has, at the reasonable request of the Borrower, taken all necessary acts and delivered all necessary documents for the purpose of the mortgage registration.

(2) The Borrower shall execute the relevant mortgage agreements and further complete the mortgage registration of the joint plant I mortgaged to the Security Agent within one-hundred and twenty (120) days upon obtaining the real estate certificate of the joint plant I of the Project, provided that the Security Agent has, at the reasonable request of the Borrower, taken all necessary acts and delivered all necessary documents for the purpose of the mortgage registration.

28

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

(3)   The Borrower shall execute the relevant mortgage agreements and further complete the mortgage registration of the relevant plant mortgaged to the Security Agent within one-hundred and twenty (120) days upon obtaining all real estate certificates of the plant (except the joint plant I)the Project, provided that the Security Agent has, at the reasonable request of the Borrower, taken all necessary acts and executed and delivered all necessary documents for the purpose of the mortgage registration

(4)   If the Borrower has used its commercially reasonable endeavors but has not been able to complete the mortgage registrations required from item (1) through item (3) above due to the registration authority's rejection to accept the mortgage registrations for any reason beyond the control of the Borrower it shall not constitute an Event of Default of the Borrower. The Borrower shall continue to cooperate with the Security Agent to conduct the mortgage registration herein. Meanwhile, the Borrower shall ensure that it will not create any Security Interests over the land use right and the plant to be mortgaged under relevant mortgage agreements in favor of any third party other than the Lenders.

(5)   Conditions Subsequent in respect of the Borrower's Insurance

(a)   The Borrower shall submit an endorsement showing that the Security Agent has been designated as the first beneficiary under the joint plant IV all-risks insurance within one-hundred and twenty (120) days after the Effective Date of this Agreement.

(b)   If the Borrower insures its equipment related to the Project, the Security Agent shall be designated as the first beneficiary of such insurance.

(c)   During the Loan Period, except the all-risk insurance of the joint plant I, the Borrower shall insure any construction in progress or plant buildings related to the Project and timely renew the insurance, and the Security Agent shall be designated as the first beneficiary of such insurance.

29

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

(d) Upon the occurrence of any insurance claim, (i) if the amount of insurance proceeds is less than or equal to 60% of the value of the insured assets of the Project, the Security Agent shall, after receiving the insurance proceeds, transfer the such insurance proceeds to the Borrower for replacing or repairing the corresponding insured assets; (ii) if the amount of insurance proceeds exceeds 60% of the value of the insured assets of the Project, the Borrower and the Security Agent will negotiate in good faith on the use of the insurance proceeds. If the Borrower has provided its replacement or repair plan of the relevant insured assets, the Security Agent shall assess such plan. If the Security Agent confirms that the plan is acceptable, the Security Agent shall transfer the relevant insurance proceeds to Borrower. If the Security Agent refuses to accept such plan, such insurance proceeds may be used to prepay the loans under this Agreement. However, the Security Agent shall not unreasonably refuse to accept such plan.

## 12. EVENTS OF DEFAULT

### 12.1 Events of Default

Only the following events constitute Events of Default by the Borrower:

1.  Payment Default

    The Borrower fails to pay any amount due and payable on the Repayment Date or Interest Payment Date in accordance with the provisions of this Agreement, and fails to remedy such default within twenty (20) days from the Repayment Date or Interest Payment Date.

2.  Misappropriation

    The Borrower misappropriates any Advance within the Loan Period and fails to remedy, including by using such misappropriated funds for a purpose set forth in the Finance Documents or repayment by Borrower of such misappropriated funds, within twenty (20) days upon occurrence of such misappropriation.

3.  Misrepresentation

    The representations or statements made in Clause 10 (*Representations of Facts*) hereof by the Borrower is untrue and causes a Material Adverse Effect, and the Borrower fails to remedy such default within forty-five (45) days from the date on which the Facility Agent issues a written notice to the Borrower.

30

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

## SCHEDULE 1    ORIGINAL COMMITMENT

| Original Lenders | Original Commitment |
|---|---|
| **Agricultural Bank of China Limited, Shanghai Changning Sub-branch** | **RMB2,250,000,000 (or the USD equivalent)** |
| **China Construction Bank Corporation, China (Shanghai) Pilot Free Trade Zone Special Area Branch** | **RMB2,250,000,000 (or the USD equivalent)** |
| **Industrial and Commercial Bank of China Limited, China (Shanghai) Pilot Free Trade Zone Special Area Branch** | **RMB2,250,000,000 (or the USD equivalent)** |
| **Shanghai Pudong Development Bank Co., Ltd., Shanghai Branch** | **RMB2,250,000,000 (or the USD equivalent)** |
| **Total** | **RMB9,000,000,000 (or the USD equivalent)** |

Certain identified information has been omitted from this document because it is not material and would be competitively harmful if publicly disclosed, and has been marked with "[***]" to indicate where omissions have been made.

**RMB 9,000,000,000 (OR THE USD EQUIVALENT) FIXED ASSET SYNDICATION LOAN AGREEMENT**

**EXECUTION PAGE**

Tesla (Shanghai) Co., Ltd.

(as Borrower)

Attention: Yu Xian

Address: 8F, Tower 3, Central Place, No.77 Jianguo Road, Chaoyang District, Beijing, China

Tel: [***]

Email: [***]

Authorized signatory:

  _/s/ Xiaotong Zhu___                          _____

Name: Xiaotong Zhu                    Company Chop

Title:

53

UNITED STATES
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

## FORM 10-K/A

### (Amendment No. 1)

(Mark One)

?    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended December 31, 2019

OR

?    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

Commission File Number: 001-34756

# Tesla, Inc.

(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **91-2197729** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**(650) 681-5000**

(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common stock | TSLA | The Nasdaq Global Select Market |

Securities registered pursuant to Section 12(g) of the Act:

None

Indicate by check mark whether the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.   Yes   ?   No   ?

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or 15(d) of the Act.   Yes   ?   No   ?

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes   ?   No   ?

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§ 232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes   ?   No   ?

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ? | Accelerated filer | ? |
| Non-accelerated filer | ? | Smaller reporting company | ? |
| Emerging growth company | ? | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.   ?

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes   ?   No   ?

The aggregate market value of voting stock held by non-affiliates of the registrant, as of June 30, 2019, the last day of the registrant's most recently completed second fiscal quarter, was $31.54 billion (based on the closing price for shares of the registrant's Common Stock as reported by the NASDAQ Global Select Market on June 30, 2019). Shares of Common Stock held by each executive officer, director, and holder of 5% or more of the outstanding Common Stock have been excluded in that such persons may be deemed to be affiliates. This determination of affiliate status is not necessarily a conclusive determination for other purposes.

As of February 7, 2020, there were 181,341,586 shares of the registrant's Common Stock outstanding.

# EXPLANATORY NOTE

On February 13, 2020, Tesla, Inc. ("Tesla," the "Company," "we," "us," or "our") filed our Annual Report on Form 10-K for the fiscal year ended December 31, 2019 (the "Original Form 10-K"). The Original Form 10-K omitted Part III, Items 10 (*Directors, Executive Officers and Corporate Governance*), 11 (*Executive Compensation*), 12 (*Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters*), 13 (*Certain Relationships and Related Transactions, and Director Independence*) and 14 (*Principal Accountant Fees and Services*) in reliance on General Instruction G(3) to Form 10-K, which provides that such information may be either incorporated by reference from the registrant's definitive proxy statement or included in an amendment to Form 10-K, in either case filed with the Securities and Exchange Commission (the "SEC") not later than 120 days after the end of the fiscal year.

We currently expect that our definitive proxy statement for the 2020 annual meeting of stockholders will be filed in May 2020, which is later than the 120th day after the end of the last fiscal year. Accordingly, this Amendment No. 1 to Form 10-K (this "Amendment") is being filed solely to:

- amend Part III, Items 10, 11, 12, 13 and 14 of the Original Form 10-K to include the information required by such Items;

- delete the reference on the cover of the Original Form 10-K to the incorporation by reference of portions of our proxy statement into Part III of the Original Form 10-K; and

- file new certifications of our principal executive officers and principal financial officer as exhibits to this Amendment under Item 15 of Part IV hereof, pursuant to Rule 12b-15 under the Securities Exchange Act of 1934, as amended (the "Exchange Act").

This Amendment does not otherwise change or update any of the disclosures set forth in the Original Form 10-K and does not otherwise reflect any events occurring after the filing of the Original Form 10-K.

**ITEM 13.  CERTAIN RELATIONSHIPS AND RELATED TRANSACTIONS AND DIRECTOR INDEPENDENCE**

**Review of Related Party Transactions**

In accordance with the charter for the Audit Committee of the Board, our Audit Committee reviews and approves in advance any proposed related person transactions.

For purposes of these procedures, "related person" and "transaction" have the meanings contained in Item 404 of Regulation S-K.

The individuals and entities that are considered "related persons" include:

•      Directors, nominees for director and executive officers of Tesla;

•      Any person known to be the beneficial owner of five percent or more of Tesla's common stock (a "5% Stockholder"); and

•      Any immediate family member, as defined in Item 404(a) of Regulation S-K, of a director, nominee for director, executive officer or 5% Stockholder.

In accordance with our Related Person Transactions Policy and Procedures, the Audit Committee must review and approve all transactions in which (i) Tesla or one of its subsidiaries is a participant, (ii) the amount involved exceeds $120,000 and (iii) a related person has a direct or indirect material interest, other than transactions available to all Tesla employees generally.

In assessing a related party transaction brought before it for approval the Audit Committee considers, among other factors it deems appropriate, whether the related party transaction is on terms no less favorable than terms generally available to an unaffiliated third-party under the same or similar circumstances and the extent of the related person's interest in the transaction. The Audit Committee may then approve or disapprove the transaction in its discretion.

Any related person transaction will be disclosed in the applicable SEC filing as required by the rules of the SEC.

**Related Party Transactions**

*SpaceX*

Elon Musk is the Chief Executive Officer, Chief Technical Officer and a significant stockholder of SpaceX. Kimbal Musk, Antonio Gracias, and Stephen Jurvetson, who are members of the Board, are also members of the board of directors of SpaceX. In addition, certain members of the Board, and/or investment funds affiliated with them, have made minority investments in SpaceX.

SpaceX purchased certain battery components from Tesla at an aggregate purchase price of $1.0 million in 2019, and at an aggregate purchase price of $1.2 million in 2020 through March. The pricing for such components was negotiated in good faith.

SpaceX has purchased certain non-battery vehicle parts from Tesla from time to time from a standard parts catalog that is also available to other business partners. Such parts are offered to all buyers, including SpaceX, at uniform prices. SpaceX purchased an aggregate $0.6 million of such parts in 2019 and an aggregate $0.6 million of such parts in 2020 through March.

In 2020, Tesla agreed to build a custom tool for SpaceX at its tool machining facility at an estimated cost of $0.7 million. The pricing for such project, including labor hours, was negotiated in good faith, and such work will take place during previously scheduled downtime at Tesla's facility.

28

In 2019, SpaceX purchased a Tesla Energy system from Tesla for $0.3 million through standard sales processes. The price was negotiated in good faith.

Since April 2016, SpaceX has invoiced Tesla for our use of an aircraft owned and operated by SpaceX at rates determined by Tesla and SpaceX, subject to rules of the Federal Aviation Administration governing such arrangements. Tesla did not incur any expenses under this arrangement in 2019 and has incurred $0.2 million in 2020 through March.

*Other Transactions*

In the ordinary course of business, we enter into offer letters with our executive officers. We have also entered into indemnification agreements with each of our directors and officers. The indemnification agreements and our certificate of incorporation and bylaws require us to indemnify our directors and officers to the fullest extent permitted by Delaware law. In 2019, Tesla entered into a one-year agreement with Elon Musk relating to the indemnification of directors and officers, as described in "*Director Independence*" under this Item 13 below.

In 2019, our Board member James Murdoch purchased a Tesla Powerpack system from us at a total upfront cost of $0.6 million through standard sales processes. The price was negotiated in good faith.

In 2020, a company affiliated with our Board member Lawrence J. Ellison entered into an agreement to obtain preliminary design services from us for an estimated $0.4 million, relating to the potential future implementation of a Tesla Energy system. The services contract was negotiated and priced in good faith.

In February 2020, Messrs. Elon Musk and Ellison purchased from us 13,037 and 1,250 shares, respectively, of our common stock in a public offering at the public offering price for an aggregate $11.0 million.

## Director Independence

Our Board of Directors periodically assesses, with the recommendation of the Nominating and Corporate Governance Committee, the independence of its non-employee members as defined in the listing standards of NASDAQ and applicable laws. As part of such review in 2020, the Board undertook an analysis for each non-employee director and considered all relevant facts and circumstances, including the director's other commercial, accounting, legal, banking, consulting, charitable and familial relationships. The Board determined that with respect to each of its current members other than Elon Musk, who is our Chief Executive Officer, and Kimbal Musk, who is Elon Musk's brother, there are no disqualifying factors with respect to director independence enumerated in the listing standards of NASDAQ or any relationships that would interfere with the exercise of independent judgment in carrying out the responsibilities of a director, and that each such member is an "independent director" as defined in the listing standards of NASDAQ and applicable laws.

In particular, the Board reviewed the following considerations:

- Ira Ehrenpreis, Antonio Gracias, Stephen Jurvetson, James Murdoch, Elon Musk, Kimbal Musk, and/or investment funds affiliated with them, have made minority investments in certain companies or investment funds, (i) of which other Tesla directors are founders, significant stockholders, directors, officers, or managers, and/or (ii) with which Tesla has certain relationships set forth in "*Related Party Transactions*" under this Item 13 above. The Board concluded that none of these investments are material so as to impede the exercise of independent judgment by any of Messrs. Ehrenpreis, Gracias, Jurvetson or Mr. Murdoch, and that none of them has a direct or indirect interest in any transaction between Tesla and another company set forth in "*Related Party Transactions*" under this Item 13 above.

- Messrs. Gracias and Jurvetson are directors of SpaceX, (i) of which Elon Musk and Kimbal Musk are also directors, and (ii) with which Tesla has certain relationships set forth in "*Related Party Transactions—SpaceX*" under this Item 13 above. The Board concluded that each of Messrs. Gracias and Jurvetson is an experienced investment professional who has served on the boards of multiple companies without conflict or impairment of independent judgment.

- Lawrence J. Ellison and Mr. Murdoch, and/or entities affiliated with them, have purchased certain Tesla products and services from Tesla as set forth in "*Related Party Transactions—Other Transactions*"

under this Item 13 above. The Board concluded that such purchases were negotiated and completed through ordinary course sales processes in good faith on terms generally available to similar customers, and would not impair the independent judgment of Messrs. Ellison or Murdoch.

- Robyn Denholm and Mr. Ellison are or were formerly officers of certain companies from which Tesla has purchased business services. The Board concluded that such purchases were for standard offerings in the ordinary course of business pursuant to good faith contracting processes in which neither Ms. Denholm nor Mr. Ellison were involved or had any material interest.

- Tesla determined not to renew its directors and officers liability insurance policy for the 2019-2020 year due to disproportionately high premiums quoted by insurance companies. Instead, Elon Musk agreed with Tesla to personally provide coverage substantially equivalent to such a policy for a one-year period, and the other members of the Board are third-party beneficiaries thereof. The Board concluded that because such arrangement is governed by a binding agreement with Tesla as to which Mr. Musk does not have unilateral discretion to perform, and is intended to replace an ordinary course insurance policy, it would not impair the independent judgment of the other members of the Board.

In addition, prior to their departures from the Board in June 2019, the Board had determined that Brad Buss and Linda Johnson Rice were independent directors as defined in the listing standards of NASDAQ and applicable laws.

## ITEM 14.    PRINCIPAL ACCOUNTANT FEES AND SERVICES

### Principal Accounting Fees and Services

The following table presents fees billed for professional audit services and other services rendered to Tesla by PricewaterhouseCoopers LLP for the years ended December 31, 2018 and 2019. The dollar amounts in the table and accompanying footnotes are in thousands.

|  | 2018 | 2019 |
|---|---|---|
| Audit Fees (1) | $ 12,088 | $ 12,527 |
| Audit-Related Fees (2) | 160 | — |
| Tax Fees (3) | 514 | 999 |
| All Other Fees (4) | 3 | 9 |
| Total | $ 12,766 | $ 13,535 |

(1)   Audit Fees consist of fees billed for professional services rendered for the audit of Tesla's consolidated financial statements included in Tesla's Annual Report on Form 10-K and for the review of the financial statements included in Tesla's Quarterly Reports on Form 10-Q, as well as services that generally only Tesla's independent registered public accounting firm can reasonably provide, including statutory audits and services rendered in connection with SEC filings. The Audit Fees incurred in 2019 also include fees of $435 relating to services performed in connection with Tesla's securities offerings, in each case including comfort letters, consents and review of documents filed with the SEC and other offering documents.

(2)   Audit-Related Fees in 2018 consisted of fees billed for professional services for assistance with interpretation of accounting standards.

(3)   Tax Fees in 2018 and 2019 consisted of fees related to consultation and assistance with foreign taxation matters.

(4)   Other Fees in 2018 and 2019 primarily consisted of fees for use of accounting software.

### Pre-Approval of Audit and Non-Audit Services

Tesla's Audit Committee has adopted a policy for pre-approving audit and non-audit services and associated fees of Tesla's independent registered public accounting firm. Under this policy, the Audit Committee must pre- approve all services and associated fees provided to Tesla by its independent registered public accounting firm, with certain *de minimis* exceptions described in the policy.

All PricewaterhouseCoopers LLP services and fees in fiscal 2018 and 2019 were pre-approved by the Audit Committee.

30

**SIGNATURES**

Pursuant to the requirements of Section 13 or 15(d) the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Tesla, Inc.

Date: April 28, 2020

/s/ Zachary J. Kirkhorn
Zachary J. Kirkhorn
Chief Financial Officer
(Principal Financial Officer and
Duly Authorized Officer)

65



## Tesla Q1 2020 Vehicle Production & Deliveries

April 2, 2020

PALO ALTO, Calif., April 02, 2020 (GLOBE NEWSWIRE) -- In the first quarter, we produced almost 103,000 vehicles and delivered approximately 88,400 vehicles. This is our best ever first quarter performance.

|  | Production | Deliveries | Subject to lease accounting |
|---|---|---|---|
| Model S/X | 15,390 | 12,200 | 16% |
| Model 3/Y | 87,282 | 76,200 | 5% |
| **Total** | **102,672** | **88,400** | **7%** |

Model Y production started in January and deliveries began in March, significantly ahead of schedule. Additionally, our Shanghai factory continued to achieve record levels of production, despite significant setbacks.

Our net income and cash flow results will be announced along with the rest of our financial performance when we announce Q1 earnings. Our delivery count should be viewed as slightly conservative, as we only count a car as delivered if it is transferred to the customer and all paperwork is correct. Final numbers could vary by up to 0.5% or more. Tesla vehicle deliveries represent only one measure of the company's financial performance and should not be relied on as an indicator of quarterly financial results, which depend on a variety of factors, including the cost of sales, foreign exchange movements and mix of directly leased vehicles.



Source: Tesla, Inc.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 10-Q

**(Mark One)**

☒  **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 31, 2020

OR

☐  **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

Commission File Number: 001-34756

# Tesla, Inc.

**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **Delaware** | **91-2197729** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **3500 Deer Creek Road** | |
| **Palo Alto, California** | **94304** |
| (Address of principal executive offices) | (Zip Code) |

**(650) 681-5000**
(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common stock | TSLA | The Nasdaq Global Select Market |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 ("Exchange Act") during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.    Yes ☒  No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).    Yes ☒  No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company", and "emerging growth company" in Rule 12b-2 of the Exchange Act:

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| Emerging growth company | ☐ | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).    Yes ☐  No ☒

As of April 23, 2020, there were 185,371,105 shares of the registrant's common stock outstanding.

**Tesla, Inc.**

**Consolidated Balance Sheets**
**(in millions, except per share data)**
**(unaudited)**

| | March 31, 2020 | December 31, 2019 |
|---|---:|---:|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 8,080 | $ 6,268 |
| Accounts receivable, net | 1,274 | 1,324 |
| Inventory | 4,494 | 3,552 |
| Prepaid expenses and other current assets | 1,045 | 959 |
| Total current assets | 14,893 | 12,103 |
| Operating lease vehicles, net | 2,527 | 2,447 |
| Solar energy systems, net | 6,106 | 6,138 |
| Property, plant and equipment, net | 10,638 | 10,396 |
| Operating lease right-of-use assets | 1,197 | 1,218 |
| Intangible assets, net | 323 | 339 |
| Goodwill | 193 | 198 |
| Other non-current assets | 1,373 | 1,470 |
| **Total assets** | $ 37,250 | $ 34,309 |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable | $ 3,970 | $ 3,771 |
| Accrued liabilities and other | 2,825 | 3,222 |
| Deferred revenue | 1,186 | 1,163 |
| Customer deposits | 788 | 726 |
| Current portion of debt and finance leases | 3,217 | 1,785 |
| Total current liabilities | 11,986 | 10,667 |
| Debt and finance leases, net of current portion | 10,666 | 11,634 |
| Deferred revenue, net of current portion | 1,199 | 1,207 |
| Other long-term liabilities | 2,667 | 2,691 |
| **Total liabilities** | 26,518 | 26,199 |
| Commitments and contingencies (Note 12) | | |
| Redeemable noncontrolling interests in subsidiaries | 632 | 643 |
| Convertible senior notes (Note 10) | 60 | — |
| **Equity** | | |
| Stockholders' equity | | |
| Preferred stock; $0.001 par value; 100 shares authorized; no shares issued and outstanding | — | — |
| Common stock; $0.001 par value; 2,000 shares authorized; 185 and 181 shares issued and outstanding as of March 31, 2020 and December 31, 2019, respectively | 0 | 0 |
| Additional paid-in capital | 15,390 | 12,737 |
| Accumulated other comprehensive loss | (113) | (36) |
| Accumulated deficit | (6,104) | (6,083) |
| Total stockholders' equity | 9,173 | 6,618 |
| Noncontrolling interests in subsidiaries | 867 | 849 |
| **Total liabilities and equity** | $ 37,250 | $ 34,309 |

The accompanying notes are an integral part of these consolidated financial statements.

4

**Tesla, Inc.**

**Consolidated Statements of Operations**
**(in millions, except per share data)**
**(unaudited)**

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2020 | 2019 |
| **Revenues** |  |  |
| Automotive sales | $ 4,893 | $ 3,509 |
| Automotive leasing | 239 | 215 |
| Total automotive revenues | 5,132 | 3,724 |
| Energy generation and storage | 293 | 324 |
| Services and other | 560 | 493 |
| Total revenues | 5,985 | 4,541 |
| **Cost of revenues** |  |  |
| Automotive sales | 3,699 | 2,856 |
| Automotive leasing | 122 | 117 |
| Total automotive cost of revenues | 3,821 | 2,973 |
| Energy generation and storage | 282 | 316 |
| Services and other | 648 | 686 |
| Total cost of revenues | 4,751 | 3,975 |
| **Gross profit** | 1,234 | 566 |
| **Operating expenses** |  |  |
| Research and development | 324 | 340 |
| Selling, general and administrative | 627 | 704 |
| Restructuring and other | — | 44 |
| Total operating expenses | 951 | 1,088 |
| **Income (loss) from operations** | 283 | (522) |
| Interest income | 10 | 9 |
| Interest expense | (169) | (158) |
| Other (expense) income, net | (54) | 26 |
| **Income (loss) before income taxes** | 70 | (645) |
| Provision for income taxes | 2 | 23 |
| **Net income (loss)** | 68 | (668) |
| Net income attributable to noncontrolling interests and redeemable noncontrolling interests in subsidiaries | 52 | 34 |
| **Net income (loss) attributable to common stockholders** | $ 16 | $ (702) |
| Net income (loss) per share of common stock attributable to common stockholders |  |  |
| Basic | $ 0.09 | $ (4.10) |
| Diluted | $ 0.08 | $ (4.10) |
| Weighted average shares used in computing net income (loss) per share of common stock |  |  |
| Basic | 183 | 173 |
| Diluted | 199 | 173 |

The accompanying notes are an integral part of these consolidated financial statements.

5

**Tesla, Inc.**

**Consolidated Statements of Cash Flows**

**(in millions)**

**(unaudited)**

| | Three Months Ended March 31, | |
|---|---|---|
| | **2020** | **2019** |
| **Cash Flows from Operating Activities** | | |
| Net income (loss) | $ 68 | $ (668) |
| Adjustments to reconcile net income (loss) to net cash used in operating activities: | | |
| Depreciation, amortization and impairment | 553 | 468 |
| Stock-based compensation | 211 | 208 |
| Amortization of debt discounts and issuance costs | 46 | 40 |
| Inventory and purchase commitments write-downs | 45 | 81 |
| Loss on disposals of fixed assets | 7 | 18 |
| Foreign currency transaction net loss (gain) | 19 | (39) |
| Non-cash interest and other operating activities | 58 | 116 |
| Operating cash flow related to repayment of discounted convertible notes | — | (188) |
| Changes in operating assets and liabilities, net of effect of business combinations: | | |
| Accounts receivable | (14) | (100) |
| Inventory | (981) | (809) |
| Operating lease vehicles | (197) | 13 |
| Prepaid expenses and other current assets | (154) | (46) |
| Other non-current assets | 40 | 28 |
| Accounts payable and accrued liabilities | (265) | (41) |
| Deferred revenue | 53 | 318 |
| Customer deposits | 88 | (25) |
| Other long-term liabilities | (17) | (14) |
| Net cash used in operating activities | (440) | (640) |
| **Cash Flows from Investing Activities** | | |
| Purchases of property and equipment excluding finance leases, net of sales | (455) | (280) |
| Purchases of solar energy systems, net of sales | (26) | (25) |
| Receipt of government grants | 1 | — |
| Business combinations, net of cash acquired | — | (1) |
| Net cash used in investing activities | (480) | (306) |
| **Cash Flows from Financing Activities** | | |
| Proceeds from issuances of common stock in public offerings, net of issuance costs | 2,309 | — |
| Proceeds from issuances of convertible and other debt | 2,802 | 1,494 |
| Repayments of convertible and other debt | (2,318) | (1,970) |
| Collateralized lease repayments | (97) | (134) |
| Proceeds from exercises of stock options and other stock issuances | 160 | 78 |
| Principal payments on finance leases | (100) | (67) |
| Debt issuance costs | — | (8) |
| Proceeds from investments by noncontrolling interests in subsidiaries | 19 | 47 |
| Distributions paid to noncontrolling interests in subsidiaries | (67) | (85) |
| Payments for buy-outs of noncontrolling interests in subsidiaries | — | (8) |
| Net cash provided by (used in) financing activities | 2,708 | (653) |
| Effect of exchange rate changes on cash and cash equivalents and restricted cash | (24) | 5 |
| Net increase (decrease) in cash and cash equivalents and restricted cash | 1,764 | (1,594) |
| Cash and cash equivalents and restricted cash, beginning of period | 6,783 | 4,277 |
| Cash and cash equivalents and restricted cash, end of period | $ 8,547 | $ 2,683 |
| **Supplemental Non-Cash Investing and Financing Activities** | | |
| Acquisitions of property and equipment included in liabilities | $ 415 | $ 120 |
| Leased assets obtained in exchange for finance lease liabilities | $ 32 | $ 218 |
| Leased assets obtained in exchange for operating lease liabilities | $ 60 | $ 22 |

The accompanying notes are an integral part of these consolidated financial statements.

8

*Credit Risk*

Financial instruments that potentially subject us to a concentration of credit risk consist of cash and cash equivalents, restricted cash, accounts receivable, convertible note hedges, and interest rate swaps. Our cash balances are primarily invested in money market funds or on deposit at high credit quality financial institutions in the U.S. These deposits are typically in excess of insured limits. As of March 31, 2020, one entity represented 10% or more of our total accounts receivable balance, which was related to sales of regulatory credits. As of December 31, 2019, no entity represented 10% of our total accounts receivable balance. The risk of concentration for our interest rate swaps is mitigated by transacting with several highly-rated multinational banks.

*Supply Risk*

We are dependent on our suppliers, the majority of which are single source suppliers, and the inability of these suppliers to deliver necessary components of our products in a timely manner at prices, quality levels and volumes acceptable to us, or our inability to efficiently manage these components from these suppliers, could have a material adverse effect on our business, prospects, financial condition and operating results.

The specific timing and pace of our resumption of normal U.S. manufacturing operations will depend on the status of various government regulations and the readiness of our suppliers and vendors. Although we are working with each of our suppliers and government agencies on how best to resume and sustain production, it ultimately remains uncertain how quickly we and our suppliers will be able to return to prior levels of production and maintain such levels.

*Operating Lease Vehicles*

The gross cost of operating lease vehicles recorded on the consolidated balance sheets as of March 31, 2020 and December 31, 2019 was $2.94 billion and $2.85 billion, respectively, net of accumulated depreciation of $412 million and $406 million, as of March 31, 2020 and December 31, 2019, respectively.

*Warranties*

We provide a manufacturer's warranty on all new and used vehicles and production powertrain components and systems we sell. In addition, we also provide a warranty on the installation and components of the energy generation and storage systems we sell for periods typically between 10 to 25 years. We accrue a warranty reserve for the products sold by us, which includes our best estimate of the projected costs to repair or replace items under warranties and recalls when identified. These estimates are based on actual claims incurred to date and an estimate of the nature, frequency and costs of future claims. These estimates are inherently uncertain given our relatively short history of sales, and changes to our historical or projected warranty experience may cause material changes to the warranty reserve in the future. The warranty reserve does not include projected warranty costs associated with our vehicles subject to lease accounting and our solar energy systems under lease contracts or Power Purchase Agreements ("PPAs"), as the costs to repair these warranty claims are expensed as incurred. The portion of the warranty reserve expected to be incurred within the next 12 months is included within accrued liabilities and other, while the remaining balance is included within other long-term liabilities on the consolidated balance sheets. Warranty expense is recorded as a component of cost of revenues in the consolidated statements of operations. Due to the magnitude of our automotive business, accrued warranty balance was primarily related to our automotive segment. Accrued warranty activity consisted of the following (in millions):

|  | Three Months Ended March 31, | |
|  | 2020 | 2019 |
| --- | --- | --- |
| Accrued warranty—beginning of period | $ 1,089 | $ 748 |
| Warranty costs incurred | (81) | (54) |
| Net changes in liability for pre-existing warranties, including expirations and foreign exchange impact | 3 | 38 |
| Provision for warranty | 119 | 112 |
| Accrued warranty—end of period | $ 1,130 | $ 844 |

14

**SIGNATURES**

Pursuant to the requirements of Section 13 or 15(d) the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Tesla, Inc.

Date: April 30, 2020

/s/ Zachary J. Kirkhorn

Zachary J. Kirkhorn
Chief Financial Officer
(Principal Financial Officer and
Duly Authorized Officer)

72