**<u>EXHIBIT K</u>**
Internal Tesla General Ledger Account Spreadsheet Excerpt

| GLAccountStatus | AccountNumber | AccountName | FSLI-L1 | FSLI-L2 | FSLI-L3 | FSLI-L4-External | FSLI-L5 | FSLI-L6 | FinanceReportingExchangeRateType |
|---|---|---|---|---|---|---|---|---|---|
| Published | 120000 | Accounts Receivable - Automotive | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120001 | SolarLoan - 3rd Party AR | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120002 | Payment Acquirer Receivable | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120003 | MyPower - Accrued Interest | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120005 | Accounts Receivable - Automotive Manual | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120018 | Accounts Receivable - Credit Card | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120019 | Accounts Receivable - Storage | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120020 | Accounts Receivable - Energy Trade Manual | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120021 | Accounts Receivable - Pay Per Use | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120022 | Other Receivable – Energy Trading | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 120023 | Accounts Receivable - Energy Captive | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120024 | Accounts Receivable - Unbilled Solar - New Homes | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120025 | Accounts Receivable - Solar | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120026 | Accounts Receivable - Solar Manual | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120027 | Accounts Receivable - Solar Subscription | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120028 | Accounts Receivable - Insurance | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120029 | Unearned Interest Income - Energy ST | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120031 | Insurance Premium Receivable | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120090 | Accounts Receivable - VAT Withholding | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120100 | Accounts Receivable Non-Trade | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 120105 | Accounts Receivable - Energy Storage Unapplied Accrual | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120106 | Accounts Receivable - Solar Unapplied Accrual | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120150 | Deposits to Vendors | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 120151 | Deposits to Vendors - Manual Account-120151 | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 120152 | Deposits to Vendors - Manual Account-120152 | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 120155 | Deposits to Vendors Manual account | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 120300 | VAT Reclaim - Receivable-120300 | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 120301 | Uninvoiced Input VAT | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 120400 | Interest Receivable | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 120401 | Interest Receivable - Energy Captive | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120500 | Unrealized A/R Exchange rate gain/loss adjustment-120500 | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 120999 | Unrealized A/R Exchange rate gain/loss adjustment-120999 | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |

| Published | 121000 | I/C Receivable | BS | Assets | Current assets | Intercompany receivable | Intercompany receivable | Intercompany receivable | Daily Rate |
|---|---|---|---|---|---|---|---|---|---|
| Published | 121005 | I/C AR - COGS ONLY | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121008 | Do not use-121008 | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121011 | I/C AR | BS | Assets | Current assets | Intercompany receivable | Intercompany receivable | Intercompany receivable | Daily Rate |
| Published | 121018 | Do not use-121018 | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121019 | Do not use-121019 | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121020 | Do not use-121020 | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121050 | Intercompany Receivable - UK | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121400 | I/C Dividend Receivable | BS | Assets | Current assets | Intercompany receivable | Intercompany receivable | Intercompany receivable | Daily Rate |
| Published | 121500 | Intercompany receivable - manual | BS | Assets | Current assets | Intercompany receivable | Suspended - Intercompany receivable | Suspended - Intercompany receivable | Daily Rate |
| Published | 121600 | I/C Loan Receivable | BS | Assets | Current assets | Intercompany receivable | Intercompany receivable | Intercompany receivable | Daily Rate |
| Published | 121610 | I/C - Charged Assets from Captives to Warehouse | BS | Assets | Long-term assets | Intercompany asset | Intercompany asset | Intercompany asset | Daily Rate |
| Published | 121995 | Unrealized A/R Exchange rate gain/loss adjustment-121995 | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 121999 | FX BS Clearing | BS | Assets | Long-term assets | Other non-current assets | Other assets | Other assets | Daily Rate |
| Published | 122005 | Investment in Sub - TW | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122006 | Unrealized FX gain(loss) - Taiwan | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122010 | Investment in sub - UK | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122011 | Unrealized FX gain(loss) - UK | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122020 | Investment in Sub C | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122021 | Unrealized FX Gain(Loss) - Sub C | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122030 | Investment in Sub D | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 122031 | Unrealized FX Gain(Loss) - Sub D | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 123000 | Employee Advances | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 123500 | Loans Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 124000 | Accounts Receivable-Other | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 124001 | Accounts Receivable-Other Non Reconciliation | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 124005 | Accounts Receivable-Other manual | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 125000 | Rebates Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Rebates receivable | Rebates receivable | Daily Rate |
| Published | 125001 | Rebate Receivable - PBI | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 125010 | Rebates receivable reserve | BS | Assets | Current assets | Prepaid expenses and other current assets | Rebates receivable | Rebates receivable | Daily Rate |
| Published | 128400 | Allowance for Doubtful Accounts - Energy | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 128500 | Allowance for Doubtful Accounts | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 128600 | Allowance for Sales Retruns | BS | Assets | Current assets | Accounts receivable, net | Suspended - Accounts receivable, net | Suspended - Accounts receivable, net | Daily Rate |
| Published | 128700 | Allowance for Doubtful Accounts - Solar | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Published | 128800 | Allowance for Doubtful Accounts - Insurance | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 130000 | Inventory-Raw Materials | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130001 | Inventory - Acquisition | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130005 | Inventory-Raw Materials Manual account | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130006 | Intercompany Capitalized Variances | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130100 | Inventory - Operating Supplies | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130105 | Inventory - Operating Supplies manual account | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130200 | Inventory - Spare Parts | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130201 | Inventory-Spare Parts manual account | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130300 | Inventory - Raw Material Perpetual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130301 | Inventory - Finished Goods Manual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130302 | Inventory - Raw Material Manual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130303 | Inventory - Service Manual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130305 | Inventory In Transit - Raw Material | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130306 | Inventory - Tesla Used Car | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130307 | Inventory - Non-Tesla Used Car | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130310 | Inventory ESS Rework | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130311 | Inventory Elimination - Auto | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130312 | Inventory Elimination - Energy | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130320 | Inventory Raw Material- manual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130321 | Inventory WIP - BV Allocation | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130322 | Inventory Finished Goods - BV Allocation | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130380 | Inventory Raw Material - Energy Manual | BS | Assets | Current assets | Inventory | Suspended - Inventory | Suspended - Inventory | Daily Rate |
| Published | 130381 | Inventory Semi Finished Goods - Energy Manual | BS | Assets | Current assets | Inventory | Suspended - Inventory | Suspended - Inventory | Daily Rate |
| Published | 130382 | Inventory Finished Goods - Energy Manual | BS | Assets | Current assets | Inventory | Suspended - Inventory | Suspended - Inventory | Daily Rate |
| Published | 130383 | Inventory Service - Energy Manual | BS | Assets | Current assets | Inventory | Suspended - Inventory | Suspended - Inventory | Daily Rate |
| Published | 130385 | Deferred Costs - Energy | BS | Assets | Current assets | Inventory | Suspended - Inventory | Suspended - Inventory | Daily Rate |
| Published | 130450 | Inventory - Finished Goods Perpetual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130455 | Inventory L&OH | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130460 | Inventory Over/Under Application | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130470 | Inventory Freight Capitalization | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130480 | Demo Inventory | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130500 | Inventory-Parts & Assemblies | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130600 | Inventory-Packaging Materials | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130700 | Inventory-Service Materials | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130800 | Inventory-Merchandise | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 130999 | Unrealized Inv. Exchange rate gain/loss adjustment | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 131000 | Inventory - WIP Manual | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 132000 | Consigned Inventory | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138000 | Inventory Reserve E&O Raw Materials | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138010 | Inventory Reserve E&O Operating Supplies | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138020 | Inventory Reserve E&O Spare Parts | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138030 | Inventory Reserve E&O Semi Finish | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138040 | Inventory Reserve E&O Finish | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138050 | Inventory E&O Reserve Beginning Balance | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138060 | Inventory E&O Reserve Provision | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 138070 | Inventory E&O Reserve Release | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139030 | Inventory Reserve Consigned | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139040 | Inventory PPV Capitalization | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139045 | Inventory LCM Reserve Provision | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139046 | Inventory LCM Reserve Release | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139050 | Inventory Reserve Standard Cost Revaluation | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139060 | Inventory Reserve Loaner | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139895 | Inventory Reserve Physical | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 139999 | Migration Offset Account | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 140000 | Prepaid Insurance | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140001 | Prepaid Expenses and Other Current Assets - Acquisition | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140005 | Prepaid Finance Charge | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |

| Published | 140006 | Investment in Available For Sale Securities | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
|---|---|---|---|---|---|---|---|---|---|
| Published | 140007 | Interest Receivable - Investments | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
| Published | 140008 | Premium Paid on Investments | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
| Published | 140009 | Discount on Investments | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
| Published | 140010 | Prepaid Vehicle Property Tax | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 140011 | Unrealized Gain/Loss on AFS Debt Securities - ST | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
| Published | 140012 | AFS Debt Securities CECL Allowance - ST | BS | Assets | Current assets | Short-term marketable securities | Suspended - Short-term marketable securities | Suspended - Short-term marketable securities | Daily Rate |
| Published | 140020 | Other Prepaids and Assets | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140021 | Prepaid expense - Invoiced | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140025 | Prepaid Spares | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140030 | Deferred Interest - Cap Lease Obligations | BS | Liabilities | Current liabilities | Current portion of debt and finance leases | Long-term debt and capital leases, current | Capital lease obligations, current | Daily Rate |
| Published | 140035 | Deferred Costs – Energy EPC | BS | Assets | Current assets | Inventory | Inventory | Inventory | Daily Rate |
| Published | 140040 | Prepaid Assets - Casting Dies | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140355 | Resale Value Guarantee Deferred Asset - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 140400 | Unearned Earnings - Sales Type PCP Lease - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140401 | Gross Investments - Sales Type PCP Lease - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 140402 | Sales Type Lease CECL Allowance - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 140405 | Financing Receivable - Captive Loan - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 140406 | Unearned Interest Income - Captive Loan - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 140500 | Deferred COGS | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 140600 | Deferred Acquisition Costs | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 141000 | Prepaid Payroll | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 141100 | COGS Recovery Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 141200 | Other Miscellaneous Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 141210 | Nevada Contractor use tax 0% receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 141220 | Stock Admin Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 141230 | Solar Non-Customer Receivable - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 141240 | Other Receivable - Duty Drawback | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 141250 | Tenant Improvement Allowance Lease Receivables | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 141260 | Other Receivable - Fixed Assets & Lease | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 141300 | Panasonic Shared Services Recovery | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Published | 141400 | Other Energy Assets | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 141500 | Other Receivable - T&E Related | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 142000 | Hedging Asset - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142100 | Security Deposit S/T | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142200 | Vendor Down Payments | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142250 | Deposits to Vendors - Manual account | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142300 | Buy / Sell Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 142500 | Other Current assets | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142550 | Short Term Debt Issuance Cost | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 142600 | Restricted cash current | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142601 | Restricted Cash and Marketable Securities - Acquisition | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142602 | Wells Fargo - Money Market - 6914 - USD | BS | Assets | Current assets | Cash and cash equivalents | Cash and cash equivalents | Cash and cash equivalents | Daily Rate |
| Published | 142603 | Wells Fargo - VDI Payroll - 6988 - USD | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142604 | Wells Fargo - Money Market - 1286 - USD | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142605 | Wells Fargo - Money Market - 1422 - USD | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142606 | SCTY NBAZ - NBA SolarCity Commercial I, LLC-USD-1937 | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142607 | SCTY BAML - Mako Solar, LLC Revenue Account-USD-4403 | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142608 | SCTY BAML - CD for LOC Collateral-2189-USD-142608 | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142609 | Weisshorn Solar I Escrow Account | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142650 | Clearing account | BS | Assets | Current assets | Prepaid expenses and other current assets | Restricted cash and marketable securities | Restricted cash, current | Daily Rate |
| Published | 142651 | AR Clearing Account | BS | Assets | Current assets | Accounts receivable, net | Accounts receivable | Accounts receivable | Daily Rate |
| Published | 142903 | Financing Receivable - Energy ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Suspended - Prepaid expenses and other current assets | Daily Rate |
| Published | 142990 | MyPower - Loan Receivable - ST | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 143000 | VAT Reclaim - Receivable-143000 | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 143010 | Import VAT Control | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 143020 | VAT Clearing | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 143021 | Mexico VAT Suspense Account | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 143030 | VAT Receivable – Foreign | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Other current assets | Daily Rate |
| Published | 143995 | Unrealized A/R Exchange rate gain/loss adjustment-143995 | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 144000 | Prepaid Auto Registration | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 145000 | Income Tax Receivable | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |

| Published | 145500 | Short Term Deferred Sales Tax | BS | Assets | Current assets | Prepaid expenses and other current assets | Prepaid expenses and other current assets | Prepaid expenses | Daily Rate |
| Published | 146000 | I/C Prepaid Master Lease Payment | BS | Assets | Long-term assets | Intercompany asset | Intercompany asset | Intercompany asset | Daily Rate |
| Published | 146100 | I/C Prepaid O&M Expense | BS | Assets | Long-term assets | Intercompany asset | Intercompany asset | Intercompany asset | Daily Rate |

| FinanceReportingTranslationType | AccountCycle | SECReportingCategory | SecondaryReportingCategory | RiskLevel | ReconciliationFrequency | ManualEntryBlockedFlag | RemeasurementFlag | InterCompanyAccountFlag | IsSuspended | IsInUse |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | Order to Cash | NA | | High | Month 2 & 3 | Yes | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | Yes | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | NA | | High | Month 2 & 3 | No | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Monthly | No | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | Yes | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | Yes | No | No | No | No |
| Current | Finance operations | Other current assets | | Moderate | Monthly | No | Yes | No | No | No |
| Current | Order to Cash | NA | Captive financing | Moderate | Month 3 | Yes | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | No |
| Current | Order to Cash | NA | Captive financing | Moderate | Month 3 | No | Yes | No | No | No |
| Current | Order to Cash | NA | NA | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | High | Monthly | No | Yes | No | No | Yes |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Tax | VAT receivable | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Procure to Pay | VAT receivable | | Low | Month 3 | No | No | No | No | No |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | No | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | | No | No | No | Yes | No |
| Current | Order to Cash | NA | | Moderate | | No | No | No | Yes | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current | Record to Report | NA | Moderate | Month 3 | Yes | Yes | Yes | No | No |
| Current | Record to Report | NA | Moderate | N/A - P&L only | No | Yes | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | Yes | Yes | No |
| Current | Record to Report | NA | Moderate | Month 3 | Yes | Yes | Yes | No | No |
| Current | Do not use | NA | Moderate | | No | No | Yes | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | Yes | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | Yes | Yes | No |
| Current | Do not use | NA | Moderate | | Yes | No | No | Yes | No |
| Current | Record to Report | NA | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Record to Report | NA | Moderate | | No | Yes | Yes | Yes | No |
| Current | Record to Report | NA | Moderate | Month 3 | Yes | Yes | Yes | No | No |
| Current | Record to Report | NA | Moderate | Month 3 | No | Yes | Yes | No | Yes |
| Current | Record to Report | NA | Moderate | | No | No | No | Yes | No |
| Current | Record to Report | Other LT assets | Low | Month 1 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Order to Cash | Rebates receivable | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | Rebates receivable | High | Month 2 & 3 | Yes | No | No | No | No |
| Current | Order to Cash | Rebates receivable | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | NA | Moderate | Month 3 | No | Yes | No | No | No |
| Current | Order to Cash | NA | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Order to Cash | NA | Moderate | Month 3 | No | Yes | No | No | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current | Order to Cash | NA | Moderate | Month 3 | No | Yes | No | No | No |
| Current | Inventory to Cost | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Raw Materials | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Service Parts | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | No | Yes |
| Current | Inventory to Cost | Service Parts | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Perpetual | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Service Parts | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | Low | Month 1 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials | Low | Month 1 | No | No | No | No | Yes |
| Current | Inventory to Cost | WIP | Low | Month 1 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials | Low | Month 1 | No | No | No | Yes | No |
| Current | Inventory to Cost | Finished Goods | Low | Month 1 | No | No | No | Yes | No |
| Current | Inventory to Cost | Finished Goods | High | Month 2 & 3 | No | No | No | Yes | No |
| Current | Inventory to Cost | Service Parts | Low | Month 1 | No | No | No | Yes | No |
| Current | Inventory to Cost | Finished Goods | Moderate | Month 3 | No | No | No | Yes | No |
| Current | Inventory to Cost | Perpetual | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Raw Materials | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | WIP | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Raw Materials - E&O | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials - E&O | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Raw Materials - E&O | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Inventory to Cost | Raw Materials | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods - LCM | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods - LCM | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |
| Current | Finance operations | Other prepaids | Low | Month 3 | No | No | No | No | Yes |
| Current | Do not use | NA | Moderate | | No | No | No | Yes | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | Treasury | AFS securities adjusted cost | | Low | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Treasury | AFS securities adjusted cost | | Low | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Treasury | AFS securities adjusted cost | | Low | Month 2 & 3 | No | No | No | No | Yes |
| Current | Treasury | AFS securities adjusted cost | | Low | Month 2 & 3 | No | No | No | No | Yes |
| Current | Tax | Other prepaids | | Low | Month 3 | No | No | No | No | No |
| Current | Treasury | Unrealized gain/loss on AFS securities | | Moderate | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Treasury | AFS securities adjusted cost | | Moderate | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Finance operations | Other prepaids | | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Finance operations | Other prepaids | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Fixed Assets to Depreciation | Prepaid spares | | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Treasury | Finance Lease ST Liability | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Finished Goods | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Fixed Assets to Depreciation | Casting Dies | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | RVG return reserve deferred COGS | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | Sales type PCP lease assets | Captive financing | Moderate | Monthly | No | No | No | No | Yes |
| Current | Order to Cash | Sales type PCP lease assets | Captive financing | Moderate | Monthly | No | No | No | No | Yes |
| Current | Order to Cash | Sales type PCP lease assets | Captive financing | Moderate | Monthly | No | No | No | No | Yes |
| Current | Order to Cash | Auto captive loan receivables | | Low | Month 3 | No | No | No | No | No |
| Current | Order to Cash | Auto captive loan receivables | | Low | Month 3 | No | No | No | No | No |
| Current | Inventory to Cost | Normal return reserve deferred COGS | | High | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | Other current assets | NA | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Hire to Retire | Prepaid payroll | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Inventory to Cost | Other current assets | | Low | Month 3 | No | Yes | No | No | No |
| Current | Fixed Assets to Depreciation | Other miscellaneous receivables | | High | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Tax | Other tax assets | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Hire to Retire | Stock admin receivable | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Order to Cash | Other current assets | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Inventory to Cost | Duty drawback receivable | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Fixed Assets to Depreciation | F2D TIA & Misc Receivables | | High | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Fixed Assets to Depreciation | F2D TIA & Misc Receivables | | High | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Fixed Assets to Depreciation | Panasonic shared services recovery | | High | Month 2 & 3 | No | Yes | No | No | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | Fixed Assets to Depreciation | Storage - ST asset | | High | Month 2 & 3 | No | Yes | No | No | No |
| Current | Procure to Pay | Other current assets | | Low | Monthly | No | Yes | No | No | Yes |
| Current | Treasury | Hedging assets | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Fixed Assets to Depreciation | Deposits / reserves | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Procure to Pay | Deposits / reserves | | Low | Month 1 | Yes | Yes | No | No | No |
| Current | Procure to Pay | Deposits / reserves | | Low | Month 3 | No | Yes | No | No | Yes |
| Current | Inventory to Cost | Buy / sell receivable | | Moderate | Month 2 & 3 | No | Yes | No | No | Yes |
| Current | Fixed Assets to Depreciation | Other current assets | | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Treasury | Other current assets | | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Treasury | Restricted cash | Demand Deposit | Moderate | Monthly | Yes | Yes | No | No | No |
| Current | Treasury | Restricted cash | Demand Deposit | Moderate | Monthly | No | Yes | No | No | Yes |
| Current | Treasury | NA | Closed | Moderate | Monthly | Yes | Yes | No | No | No |
| Current | Treasury | Restricted cash | Closed | Moderate | Monthly | Yes | Yes | No | No | No |
| Current | Treasury | Restricted cash | Money Market Fund | Moderate | Monthly | Yes | No | No | No | No |
| Current | Treasury | Restricted cash | Money Market Fund | Moderate | Monthly | Yes | No | No | No | No |
| Current | Treasury | Restricted cash | Demand Deposit | Moderate | Monthly | No | No | No | No | Yes |
| Current | Treasury | Restricted cash | Demand Deposit | Moderate | Monthly | No | No | No | No | Yes |
| Current | Treasury | Restricted cash | Certificate of Deposit | High | Monthly | No | Yes | No | No | Yes |
| Current | Treasury | Restricted cash | Demand Deposit | Moderate | Monthly | Yes | Yes | No | No | No |
| Current | Treasury | Restricted cash | Miscellaneous | Moderate | Monthly | Yes | Yes | No | No | No |
| Current | Order to Cash | NA | | Moderate | Month 3 | Yes | No | No | No | No |
| Current | Order to Cash | Energy assets | | Moderate | Month 3 | No | Yes | No | Yes | No |
| Current | Order to Cash | MyPower customer notes receivable, current portion | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Tax | VAT receivable | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Tax | VAT receivable | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Tax | VAT receivable | | Moderate | Month 3 | No | No | No | No | Yes |
| Current | Tax | VAT receivable | | Moderate | Month 3 | No | Yes | No | No | Yes |
| Current | Record to Report | NA | | Moderate | | No | No | No | Yes | No |
| Current | Do not use | NA | | Moderate | | No | No | No | Yes | No |
| Current | Tax | Other tax assets | Deferred tax asset | Low | Month 3 | No | Yes | No | No | Yes |

| Current | Tax | Other tax assets | | Low | Month 3 | No | Yes | No | No | Yes |
| Current | Order to Cash | NA | | High | Month 2 & 3 | No | No | No | No | Yes |
| Current | Order to Cash | NA | | High | Month 2 & 3 | No | No | No | No | Yes |

| Account Description/Purpose | CreatedBy | CreatedOn | ModifiedBy | ModifiedOn | StatuatoryAccounts | StatuatoryAccountsDescription | FSLIFundAccounting |
|---|---|---|---|---|---|---|---|
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | MyPower interest receivable |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| This account will be use to post all the AR for credit card charge | erp/ateuscher | 11/19/2020 1:56:39 AM | erp/maneja | 1/5/2021 4:48:00 AM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| Other receivable accounts should roll up to Other Current Asset FSLI. This account is related to the cash transfer between Tesla and an Autobidder customer for Energy Bidding. | System | 7/16/2020 5:24:39 PM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| This account will be use to post all the AR for energy captive program | erp/sozyazgan | 5/27/2021 4:17:02 PM | erp/jyeung | 9/13/2021 5:38:56 PM | | | Not used for funds |
| Account will support unbilled AR portion of Solar New Homes customers, to differentiate between other Solar AR, and that not yet billed. | erp/chrikennedy | 3/31/2020 7:42:08 PM | skannan | 10/16/2020 4:08:49 PM | | | Accounts receivable, net |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Accounts receivable, net |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Accounts receivable, net |
| New product support - Solar Subscription | erp/ateuscher | 8/19/2019 4:57:32 PM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Accounts receivable, net |
| Create new GL for accounts receivable for insurance business | erp/ffeng | 12/9/2019 9:23:07 PM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Unearned Interest Income - Energy ST For Energy Captive | erp/sozyazgan | 5/27/2021 4:16:50 PM | erp/jyeung | 9/13/2021 5:39:11 PM | | | Not used for funds |
| New GL for Insurance Business, for tracking insurance premium receivable | erp/sozyazgan | 12/31/2021 1:12:59 AM | erp/sozyazgan | 12/31/2021 1:12:59 AM | | | Not used for funds |
| For the purpose of VAT compliance, we need to perform a reconciliation of VAT account versus revenue. The actual accounting entries for Booking and Final Invoice does not allowed a direct match between base VAT and recognized revenue. Therefore a change a required to the current process in order a automatically settled VAT base to Revenue. Therefore a new order profile is required to capture the VAT based amount with will be automatically settled with the revenue account at PGI per VAT code. | erp/ateuscher | 12/20/2019 3:14:33 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account to be used for manual accrual of unrecorded cash deposits to AR (Dr. cash, Cr. AR) for financial closing purposes only (entries would be reversing). - Adjusting name to differentiate between Energy and Storage Unapplied Accrual | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account used to differentiate Solar unapplied AR | erp/chrikennedy | 3/31/2020 7:42:41 PM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Apply this account to book prepayments VAT amount, which invoice receive after payments( like National State facility vendors for utility fee, gas fee, rent fee etc), when AP account make prepayments they need to book VAT amount to this account and when invoice receive in next month reclass to VAT input tax account 120300. And China VAT input tax need recon with paper invoice by VAT invoice No, so cannot book directly to account 120300 need apply a transfer account 120301 | erp/sozyazgan | 7/2/2021 4:32:39 PM | erp/sozyazgan | 7/2/2021 4:32:39 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Interest Receivable - Energy For Energy Captive | erp/sozyazgan | 5/27/2021 4:16:44 PM | erp/sozyazgan | 5/27/2021 4:16:44 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 2999 | Annen kortsiktig gjeld | Not used for funds |

| Comment | Created By | Created Date | Modified By | Modified Date | Code | Description | Fund Usage |
|---|---|---|---|---|---|---|---|
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1560 | Andre fordringer på selskap i samme konsern | Not used for funds |
| Will use this account to reclass intercompany uplift from entity 9994/9992 to other entities in INTERNAL layer for regional P&L reporting. there will be no financial implication in the current and allocation layer | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1550 | Kundefordringer på selskap i samme konsern | Due to/from related parties |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Change all intercompany accounts description to start with I/C | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Warehouse owns / is the beneficial owner 100% of the Charged Assets issued by the Captive, which are transferred via this account. | erp/ateuscher | 11/4/2020 1:47:00 PM | erp/maneja | 1/5/2021 4:47:16 AM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Resubmit for utilization using for FX BS Clearing. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Incentive rebates receivable, net |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Incentive rebates receivable, net |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Incentive rebates receivable, net |
| Create this account for Energy business | erp/ateuscher | 3/14/2019 10:15:19 PM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1580 | Avsetning tap på kundefordringer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| To be used for SOLAR Bad Debt, to allow for differentiation between other product types. To be utilized for both corporate (3000/3025) and Solar Entities (36**). | erp/ateuscher | 6/24/2019 6:33:33 PM | skannan | 10/16/2020 4:08:49 PM | | | Accounts receivable, net |

| Description | Created by | Created date | Modified by | Modified date | Account | Account name | Fund status |
|---|---|---|---|---|---|---|---|
| Allowance for Doubtful Accounts for Insurance | erp/sozyazgan | 6/25/2021 4:11:56 PM | erp/sozyazgan | 6/25/2021 4:11:56 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1400 | Direkte materialer/råvarer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1400 | Direkte materialer/råvarer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1469 | Beholdningsendring innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1408 | Operating materials and spare parts | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1440 | Ferdige egentilvirkede varer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1460 | Innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1400 | Direkte materialer/råvarer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1408 | Driftsmaterialer og reservedeler | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1460 | Innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1460 | Innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1460 | Innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1440 | Ferdige egentilvirkede varer | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1429 | Beholdningsendring varer under tilvirkning | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1469 | Beholdningsendring innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1469 | Beholdningsendring innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1469 | Beholdningsendring innkjopte varer for videresalg | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/jyeung | 11/20/2020 8:32:49 PM | | | Lease pass-through financing advance |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Setup account new AFS Securities Investments account | erp/sozyazgan | 9/24/2021 4:02:22 PM | erp/sozyazgan | 9/24/2021 4:02:22 PM | | | Not used for funds |
| To record interest receivable on various investments | erp/sozyazgan | 9/24/2021 4:02:11 PM | erp/sozyazgan | 9/28/2021 10:19:22 PM | | | Not used for funds |
| Premium paid on investments | erp/sozyazgan | 9/24/2021 2:18:10 AM | erp/sozyazgan | 9/24/2021 2:18:10 AM | | | Not used for funds |
| To record discount on investments | erp/sozyazgan | 9/24/2021 4:02:39 PM | erp/sozyazgan | 9/24/2021 4:02:39 PM | | | Not used for funds |
| Entity 3001 - Prepaying property tax on leased cars to then pass on to customer. | erp/sozyazgan | 3/9/2021 11:46:49 PM | erp/maneja | 3/9/2021 11:48:32 PM | | | Not used for funds |
| To record unrealized gain/loss on debt securities | erp/sozyazgan | 9/24/2021 2:19:22 AM | erp/sozyazgan | 9/24/2021 2:19:22 AM | | | Not used for funds |
| To record CECL Allowance on debt securities | erp/sozyazgan | 9/24/2021 2:18:44 AM | erp/sozyazgan | 9/24/2021 2:18:44 AM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1579 | Andre kortsiktige fordringer | Prepaid expenses |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1749 | Andre forskuddsbetalte driftskostnader | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account will be used to hold the prepaid assets for the large casting dies used in production | erp/sozyazgan | 7/29/2021 4:11:03 PM | erp/fornaldonado | 12/31/2021 12:53:21 AM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1590 | Andre omløpsmidler | Not used for funds |
| Account will be used for captives postings related to PCP agreements. | erp/ateuscher | 4/30/2020 12:36:20 AM | erp/jyeung | 9/13/2021 5:41:13 PM | | | Not used for funds |
| Account will be used for captives postings related to PCP Agreements | erp/ateuscher | 4/30/2020 12:36:08 AM | erp/jyeung | 9/13/2021 5:40:54 PM | | | Not used for funds |
| Sales Type Lease CECL Allowance - ST | erp/dmatsumoto | 1/1/2021 4:30:17 PM | erp/jyeung | 9/13/2021 5:50:26 PM | | | Not used for funds |
| Gross short term receivable for captive auto loan | erp/sozyazgan | 9/24/2021 4:02:44 PM | erp/sozyazgan | 9/28/2021 10:18:50 PM | | | Not used for funds |
| Short term unearned interest for captive auto loan | erp/sozyazgan | 9/24/2021 4:02:50 PM | erp/sozyazgan | 9/28/2021 10:18:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1590 | Andre omløpsmidler | Not used for funds |
| Create new GL for deferred acquisition costs for insurance business | erp/sozyazgan | 12/31/2021 1:12:40 AM | erp/sozyazgan | 12/31/2021 1:12:40 AM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1572 | Lønnsforskudd (som trekkes i lønn senere) | Not used for funds |
| Scrap recovery invoices and payments as well as other one-time miscellaneous invoices related to contra-COGS | erp/dmatsumoto | 11/25/2020 1:44:20 AM | erp/maneja | 2/10/2021 7:04:01 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/jyeung | 10/6/2021 8:57:35 PM | 1399 | Andre fordringer | Other receivable |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| To capture duty drawback refund exclusively | erp/ateuscher | 12/18/2020 8:40:45 PM | erp/ateuscher | 1/6/2021 2:29:40 AM | | | Not used for funds |
| GL account for lease-related receivables from the lessors (e.g. tenant improvement allowances) | erp/sozyazgan | 5/20/2021 4:36:45 PM | erp/sozyazgan | 5/20/2021 4:36:45 PM | | | Not used for funds |
| GL account for fixed asset & lease related transactions where Tesla is to receive money from lessee/lessor or fixed-asset partner. | erp/sozyazgan | 7/29/2021 4:10:58 PM | erp/sozyazgan | 7/29/2021 4:10:58 PM | | | Not used for funds |
| To track Panasonic Shared Services Recovery (Receivable) at its own GL account. Currently, balance is part of GL 141200 - Other Misc. Receivable. 8/28/2020 - Updated In Use to 'Yes' to capture some Panasonic related PO transactions. | erp/ateuscher | 10/30/2019 5:09:24 PM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |

| Description | Created By | Created Date | Modified By | Modified Date | Num | Name | Status |
|---|---|---|---|---|---|---|---|
| Create separate accounts fro Energy HPR related assets | erp/ateuscher | 1/22/2020 9:12:07 PM | erp/jyeung | 1/7/2020 10:00:24 PM | | | Not used for funds |
| This is receivable from employee arising from employee's personal use of P-card and Travel Cards. | | | | | | | |
| This account will be utilized in Concur/D365 and will be monitored by T&E Team. | erp/sozyazgan | 5/20/2021 4:36:51 PM | erp/sozyazgan | 5/20/2021 4:36:51 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/jyeung | 11/20/2020 8:33:26 PM | 1396 | Depositum | Not used for funds |
| This account is for the receivable balance of buy/sell arrangements with vendors. | erp/sozyazgan | 10/27/2021 4:51:12 PM | erp/sozyazgan | 11/9/2021 4:17:53 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Debt issuance costs |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Restricted cash |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Required per updated fund agreements | erp/dmatsumoto | 8/31/2018 6:29:07 PM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/drajalingam | 3/11/2021 4:37:46 PM | | | Not used for funds |
| Reval methodology change | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1500 | Kundefordringer | Not used for funds |
| Financing Receivable - Energy ST For Energy Captive | erp/sozyazgan | 5/27/2021 4:16:56 PM | erp/sozyazgan | 9/27/2021 4:02:08 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | MyPower loan receivable |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1398 | Til gode merverdiavgift | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1615 | Input VAT - import of goods, high rate | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1640 | Oppgjørskonto merverdiavgift | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | erp/jyeung | 2/12/2021 11:28:03 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | 1617 | Inngående merverdiavgift - innenlands kjøp av varer og tjenester med omvendt avgiftsplikt, hoy sats | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Account is created before MDM Go-Live. No reason available. | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | | | Not used for funds |
| Income Tax Receivable | System | 7/31/2018 12:00:00 AM | erp/dmatsumoto | 7/19/2021 10:44:22 PM | | | Not used for funds |

| | | | | | |
|---|---|---|---|---|---|
| First year of capitalized lease sales tax | erp/ateuscher | 2/13/2021 12:09:00 AM | erp/ateuscher | 2/13/2021 12:09:00 AM | Not used for funds |
| Change all intercompany accounts description to start with I/C | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | Deferred asset - master lease |
| Change all intercompany accounts description to start with I/C | System | 7/31/2018 12:00:00 AM | skannan | 10/16/2020 4:08:49 PM | Prepaid expenses - operation and maintenance fees |